**Reserve / Status Form**

03/14/2023

INSURANCE COMPANY: Auto-Owners COP

| | |
|---|---|
| INSURED NAME: | ANDERSON EYE CARE OF WEST TENNESSEE |
| INSURED E-MAIL: | |
| LOSS LOCATION: | 113 E LOCUST ST, DRESDEN, TN 38225 |
| POLICY #: | 0327117019 |
| DATE OF LOSS: | 12/10/2021 |
| COMPANY CLAIM #: | 300-0677709-2021 |
| UCS FILE NO: | S-5161235 |
| TYPE OF LOSS: | TORNADO HIT AREA - PORTION OF BUILDING HAS EXCESSIVE DAMAGE, EQUIPMENT WITH WATER DAMAGE. |
| ADJUSTER: | Michael Knight ; insuranceadjustermike@gmail.com ; 704-299-5635 |

**CONTACT HISTORY:**

| DATE ASSIGNED | DATE CONTACTED | APPOINTMENT DATE | DATE INSPECTED |
|---|---|---|---|
| 08/04/2022 | 08/04/2022 | | |

**STATUS REPORT:**

PLease find the attached notice of Service received on this claim. If you need anything from us on this, please let me know.

Thank You,
Tommy Halcom
VP of Operations
United Claims Service
704-918-1400
thalcom@ucsadjusters.com



**Tre Hargett**
Secretary of State

**Division of Business Services**
**Department of State**
State of Tennessee
312 Rosa L. Parks AVE, 6th FL
Nashville, TN 37243-1102

KNIGHT, MICHAEL
29 JAP DRIVE
GARNER, NC  27529

02/28/2023

RE: ANDERSON EYE CARE OF WEST TENNESSEE

VS: MICHAEL KNIGHT (ET. AL)

## Notice of Service

The enclosed process, notice or demand is hereby officially served upon you by the Tennessee Secretary of State pursuant to Tennessee law. Please refer to the process, notice or demand for details concerning the legal matter. If you have any questions, please contact the clerk of the court that issued the process, notice or demand.

The process, notice or demand may have a court date and time that you must appear to defend yourself or the number of days from the date of service by which you are required to file an answer. Failure to appear in court at the time specified or failure to file an answer in the given time could result in a default judgement being rendered against you for relief sought in the lawsuit.

The Secretary of State's office cannot give you legal advice. If you need legal advice, please consult a private attorney.

Tre Hargett
Secretary of State

Enclosures:  Original Documents

**DOCUMENT INFORMATION**
SOS Summons # : 13462858
Case #:          92CH1-2023-CV-25551
Certified #:      9489009000276448647926



| Weakley County Chancery<br>PO Box 197<br>116 West Main Street<br>Dresden, TN 38225<br>(731)364-3454 | **STATE OF TENNESSEE**<br>**CIVIL SUMMONS**<br>page 1 of 1 | **Case Number**<br>**92CH1-2023-CV-25551** |
|---|---|---|

## ANDERSON EYE CARE OF WEST TENNESSEE vs MICHEAL KNIGHT (et. al)

Served On:

| **MICHEAL KNIGHT** | **29 JAP DRIVE** |
|---|---|
| | **GARNER, NC 27529** |

You are hereby summoned to defend a civil action filed against you in Weakley County Chancery, Weakley County, Tennessee. Your defense must be made within thirty (30) days from the date this summons is served upon you. You are directed to file your defense with the clerk of the court and send a copy to the plaintiff's attorney at the address listed below. If you fail to defend this action by the required date, judgment by default may be rendered against you for the relief sought in the complaint.

Issued: 2/17/2023

_Alison Williams_
Clerk / Deputy Clerk - Weakley County Chancery

Attorney for Plaintiff:    DRAYTON BERKLEY
           1255 LYNNFIELD ROAD STE 226, Memphis, TN 38119

### NOTICE OF PERSONAL PROPERTY EXEMPTION

TO THE DEFENDANT(S): Tennessee law provides a ten thousand dollar ($10,000) personal property exemption as well as a homestead exemption from execution or seizure to satisfy a judgment. The amount of the homestead exemption depends upon your age and the other factors which are listed in TCA §26-2-301. If a judgment should be entered against you in this action and you wish to claim property as exempt, you must file a written list, under oath, of the items you wish to claim as exempt with the clerk of the court. The list may be filed at any time and may be changed by you thereafter as necessary; however, unless it is filed before the judgment becomes final, it will not be effective as to any execution or garnishment issued prior to the filing of the list. Certain items are automatically exempt by law and do not need to be listed; these include items of necessary wearing apparel (clothing) for your self and your family and trunks or other receptacles necessary to contain such apparel, family portraits, the family Bible, and school books. Should any of these items be seized you would have the right to recover them. If you do not understand your exemption right or how to execute it, you may wish to seek the counsel of a lawyer. Please state file number on list.

Mail list to    Regina VanCleave, Weakley County Chancery Clerk, Weakley County
        PO Box 197
           116 West Main Street
           Dresden, TN 38225

### CERTIFICATION (IF APPLICABLE)

I, Regina VanCleave, Weakley County Chancery Clerk of Weakley County do certify this to be a true and correct copy of the original summons issued in this case.

Date: 2/17/2023

_Alison Williams_
Clerk / Deputy Clerk – Weakley County Chancery

OFFICER'S RETURN: Please execute this summons and make your return within ninety (90) days of issuance as provided by law.

I certify that I have served this summons together with the complaint as follows:

Date: _____

By: _____
    Please Print: Officer, Title

_____
Agency Address

_____
Signature

RETURN ON SERVICE OF SUMMONS BY MAIL: I hereby certify and return that on _____, I sent postage prepaid, by registered return receipt mail or certified return receipt mail, a certified copy of the summons and a copy of the complaint in the above styled case, to the defendant _____. On _____ I received the return receipt, which had been signed by _____ on _____. The return receipt is attached to this original summons to be filed by the Court Clerk.

Date: _____

_____
Notary Public / Deputy Clerk (Comm. Expires_____)

_____
Signature of Plaintiff

_____
Plaintiff's Attorney (or Person Authorized to Serve Process)

(Attach return receipt on back)

*ADA: If you need assistance or accommodations because of a disability, please call Courtney McMinn, ADA Coordinator, at (731)364-3455*

Rev. 8/05/10

## IN THE CHANCERY COURT OF WEAKLEY COUNTY, TENNESSEE FOR
## THE TWENTY-SEVENTH JUDICIAL DISTRICT AT DRESDEN

ANDERSON EYE CARE OF WEST
TENNESSEE,

    Plaintiffs,

    v

AUTO OWNERS INSURANCE
COMPANY, and MICHAEL KNIGHT

    Defendants,

CASE NO. 25551



WEAKLEY COUNTY

F I L E D

FEB 1 7 2023

TIME 9:30pm
alison williams
CLERK & MASTER

### COMPLAINT TO COMPEL APPRAISAL AND FOR BREACH OF CONTRACT

Comes now, Plaintiff, by and through counsel, and requests this Honorable Court to select an umpire and order the carrier to comply with the appraisal provision and identify a competent appraiser to participate as mandated in the policy appraisal provision; and would show this Honorable Court the following:

1.    Anderson Eye Care of West Tennessee ("Plaintiff"), is a Tennessee corporation with a principal place of business located at 113 East Locust St. Dresden, Tennessee 38225-1440 Weakley County, Tennessee and owns the insured property located 113 East Locust St. Dresden, Tennessee 38225-1440.

2.    Auto Owners("Defendant") NAIC Code 18988, is a foreign corporation domiciled in the State of Michigan, with its principal place of business located at 6101 Anacapri Boulevard. Lansing, Michigan 48917, and can be served through the Commissioner of Insurance at 500 James Robertson Parkway, Nashville, Tennessee 37243 pursuant to Tenn. Code Ann. § 56-2-504. Defendant is responsible for the actions of United Claims Service adjuster Mike Knight via operation of the doctrines of *respondent superior*, actual or apparent agency, employer-employee or master –servant.

3. Mike Knight is believed to be an adult resident citizen of Tennessee whose business address is 29 Jap Drive Garner North Carolina 27529, and Mr. Knight may be served with process by any means authorized by Rule of the Tennessee Rules of Civil Procedure.

4.     Defendants issued Policy No. 184619-03271170-21 to Plaintiffs providing coverage for tornado damage that occurred at the insured location of 113 East Locust Street Dresden, Tennessee 38225-1440, that was in effect on the date of loss of December 10, 2021 that was assigned Claim No. 300-0677709-2021 , The policy attached herewith as Exhibit "1".

5.     Defendants have submitted multiple repair estimates and all have been wholly insufficient; and Defendants and Plaintiff's estimates of costs for the tornado loss are materially different. See collective Exhibits "6", "7", "8", and "9".

6.     Despite Mr. Knight inspecting the loss multiple times and being provided detailed estimates, photographs, and invoices for costs incurred by the Plaintiff, particularly an invoice from Puro Clean (Exhibit "9"), he still refuses to acknowledge or pay the estimate submitted by Plaintiffs Public Adjuster, or the invoice, but instead substitutes his own estimations knowing they are insufficient and false and that policy benefits which violate Plaintiffs rights under the policy are being delayed and/or denied due to his actions Mr. Knight's actions have cause a lien to be placed on the Plaintiffs property. See Exhibit "9".

7.     Plaintiff timely demanded an appraisal on August 8, 2022, in writing and named therein competent and impartial appraiser. See Exhibit "2".

8.      Defendant's desk adjuster, Randall Wenzel, responded by letter dated August 24, 2022, refusing to participate in the mandatory appraisal by stating that, *"We have reviewed the file and are working on a revision to our estimate. We will be in contact soon with that revision. If there is a dispute in the value of the covered repairs, please advise the specific dispute(s).",* and *"Without satisfactory proof of loss we are unable to agree or disagree at this time and appraisal is premature.".* Defendants ended the letter with, *"In the event we disagree as to the value of the covered repairs, we will proceed with the appraisal process. We name Andrew McWilliams as our appraiser",* but has refused to provide any contact information for Mr. McWilliams to date. Wenzel knows that there is no provision or term in the policy that has these prerequisites prior to appraisal. See Exhibit "4".

9.     All conditions precedents for Defendants to identify a competent and impartial appraiser and choose a competent and impartial umpire have occurred, yet Defendant refuse to comply and the process cannot proceed as mandated by the policy. A copy of the Demand is attached herewith as Exhibit "2".

**COUNT I COMPEL APPRAISAL AND APPOINT UMPIRE**

10.      The policy appraisal provision provides as follows:

**E. LOSS CONDITIONS**

*2. Appraisal*
*If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party*

*will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will their differences to the umpire. A decision agreed to by any two will be binding. Each party will: a. Pay its chosen appraiser; and b. Bear the other expenses of the appraisal and umpire equally.*
*If there is an appraisal, we will still retain our right to deny the claim.* See Exhibit "3"

11.     Participation is mandatory, and both parties are entitled to an expeditious appraisal, pursuant to the policy language, with two competent appraisers and an impartial umpire, as these three are essential to an effective and fair process as was intended by the Defendants who wrote it into the policy.

## COUNT II. UMPIRE QUALIFICATIONS

12.     Although the policy provision does not outline the criteria to be used in the umpire selection process "Generally accepted insurance principles dictate only that 'an umpire selected to arbitrate a loss should be disinterested, unprejudiced, honest, and competent. '" *Brothers v. Generali Us. Branch*, No. CIV.A. 1:97-CV-798-MHS, 1997 WL 578681, at *3 (N.D. Ga. July 11, 1997) (quoting 6 Appleman, Insurance Law and Practice § 3928, at 554 (1972». The umpire "should be impartial, honest, and competent ..." Corpus Juris Secundum, Insurance § 1897 (2011) See, e.g., 6 Appleman, Insurance Law and Practice § 3928, at 554 (1972); Corpus Juris Secundum, Insurance § 1897 (2011).

13.     Petitioner respectfully proposes the well-qualified individuals below who have no business or personal relationships with either party, and meet the criteria described herein.

   a)   **Ben Perry – TN / Dir. Of Appraisals – CV attached**

b) Scott Heidelberg – TN – Certified PLAN Ump/Appr- CV attached

c) Andy Fraraccio – Intrust Claims – CV attached

d) Zach Baker – TN - The David Group - Certified Umpire – CV attached

e) Mary Jo O'Neal – TN/Ind. Adj./- Certified Umpire-CV attached.

f) Chris Williamson – TN – Restoration GC – CV attached.

g) David Hilsdon – Lic. Engineer, P.E.  TN – CV attached.

14.     This Honorable Court is authorized by the mutual consent of the parties', and as outlined in the policy appraisal provision, to choose a competent and impartial umpire and/or a competent impartial appraiser, if necessary, upon the request of either party.

### COUNT III BREACH OF CONTRACT

15.     The Plaintiff incorporates the foregoing allegations as if fully set forth herein.

16.     Defendants materially breached the insurance contract by refusing to participate in the mandatory appraisal process properly demanded by Plaintiff.

### COUNT IV PUNITIVE DAMAGES

17.     The Plaintiff incorporates the foregoing allegations as if fully set forth herein.

18.     Defendants conduct was reckless in light of the foregoing allegations and entitles Plaintiff to an award of punitive damages.

### COUNT V FRAUDULENT INSURANCE ACT

19.     The Plaintiff incorporates the foregoing allegations as if fully set forth herein.

20.     Defendants staff adjuster, Randall Wenzel, made false statements and material misrepresentations of facts and policy coverage terms to the insured and Plaintiffs insurance professional / practitioner, in his August 24, 2022 letter, by stating that,*"We have reviewed the file and are working on a revision to our estimate. We will be in contact soon with that revision. If there is a dispute in the value of the covered repairs,*

*please advise the specific dispute(s). "*, and *"Without satisfactory proof of loss we are unable to agree or disagree at this time and appraisal is premature. "*. Wenzel knew at all times that there was no requirement the insured or insurance professional/ practitioner provide a Proof of Loss, eight months past the date of loss, before agreeing to appraisal; nor was such a prerequisite to Defendants mandatory participation in the appraisal process after Plaintiffs proper demand on August 8, 2022. Wenzel's actions constitute violations of the Fraudulent Insurance Act found at §56-53-103(a)(1) and has wrongfully delayed or denied the payment of insurance benefits to Plaintiff. A copy of this letter is incorporated herein by reference as Exhibit "4".

19.    On December 28, 2021 and August 4, 2022, Michael Knight, who on information and belief is a resident of the State of Tennessee, and whose business address is 29 Jap Drive Garner North Carolina 27529, while in the Course and scope of his employment with Defendants, presented false information to an insured and an insurance professional related to an insurance claim payment by presenting information and representations the falsity of which he recklessly disregarded knowing that charges to the Plaintiff by PuroClean was a covered cost under extra expense and related coverages, and as shown in his first and second damage repair estimates (Exhibits "6" and "7"), which he submitted for payment knowing that both were inaccurate and failed to substantial charges that Plaintiffs had relied upon the policy benefits to cover, and did so while he had the photos and receipt proving these charges were incurred by the Plaintiff in his possession. Mr. Knight's actions constitute violations of the Fraudulent Insurance Act found at §56-53-103(a)(1) and have wrongfully delayed and denied the payment of

benefits to Plaintiff. A copy of his estimates and the PuroClean invoice are incorporated herein by reference as Exhibits "6","7", and "9".

20.    The actions of Auto Owners, Wenzel, and Knight are part of a pattern or practice of violating the Fraudulent Insurance Act that entitles Plaintiffs to treble damages.

WHEREFORE, ALL PREMISES CONSIDERED, PLAINTIFF requests the court enter an order to compel appraisal, appoint a competent and impartial umpire, award pre-judgment interest, post-judgment interest, compensatory damages, attorney fees, treble damages, and other damages and expenses as authorized by Tenn. Code Ann. §56-53-107 of no less than THREE MILLION DOLLARS AND punitive damages of no less than TEN MILLION DOLLARS.

Respectfully submitted,

Drayton Berkley, # 02261
*Counsel for Plaintiffs*
The Berkley Law Firm, PLLC
1255 Lynnfield Road Ste 226
Memphis, TN 38119,
Phone. 901-322-8706
attorneyberkley@gmail.com

## CERTIFICATE OF SERVICE

I do hereby certify that the foregoing document has been served upon the counsel of record or parties pro se in this cause, and as follows:

Department of Commerce and Insurance
Attn: Service of Process
500 James Robertson Pkwy
Nashville, TN 37243
P: 615.532,5260
E: Service.Process@tn.gov

Mr. Michael Knight
United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
P: (800) 827-8279
F: (800) 786-8884
insuranceadjustermike@gmail.com
*Adjuster for Defendants*

This, **16**th day of **February**, 20**23**

Drayton Berkley, # 02261
*Counsel for Plaintiffs*
The Berkley Law Firm, PLLC

 

**Owners** Policy Declaration Page 1

Issued 09-01-2021

INSURANCE COMPANY
6101 ANACAPRI BLVD., LANSING, MI 48917-3999

**TAILORED PROTECTION POLICY DECLARATIONS**

AGENCY WESTAN INSURANCE - MARTIN
19-0188-00          MKT TERR 043          731-587-9993

Renewal Effective          10-22-2021

**POLICY NUMBER**          **184619-03271170-21**

INSURED ANDERSON EYE CARE OF WEST TENNESSEE

Company Use          03-46-TN-1810

ADDRESS 113 E LOCUST ST

DRESDEN TN 38225-1440

| Company Bill | Policy Term | |
|---|---|---|
| | 12:01 a.m. | 12:01 a.m. |
| | 10-22-2021 to | 10-22-2022 |

In consideration of payment of the premium shown below, this policy is renewed. Please attach this Declarations and attachments to your policy. If you have any questions, please consult with your agent.

# SOME OR ALL OF THE LOCATIONS ON THIS POLICY CONTAIN A SEPARATE DEDUCTIBLE FOR EARTHQUAKE WHICH MAY RESULT IN HIGH OUT-OF-POCKET EXPENSES TO YOU.

55039 (11-87)

## COMMON POLICY INFORMATION

**Business Description:** Optometrist

**Entity:** Corporation

**Program:** Premier Office

| THIS POLICY CONSISTS OF THE FOLLOWING COVERAGE PART(S): | PREMIUM |
|---|---|
| COMMERCIAL PROPERTY COVERAGE | $5,843.00 |
| COMMERCIAL GENERAL LIABILITY COVERAGE | $401.00 |
| MINIMUM PREMIUM ADJUSTMENT (GL) | $203.00 |
| **TOTAL** | **$6,447.00** |
| **PAID IN FULL DISCOUNT** | **$583.00** |
| **TOTAL POLICY PREMIUM IF PAID IN FULL** | **$5,864.00** |

**THIS PREMIUM MAY BE SUBJECT TO ADJUSTMENT.**

The Paid in Full Discount does not apply to fixed fees, statutory charges or minimum premiums.

Forms that apply to all coverage part(s) shown above (except garage liability, dealer's blanket, commercial automobile, if applicable):
IL0017 (11-85)          55003 (07-12)          59392 (11-20)          59349 (10-03)

A 04% Cumulative Multi-Policy Discount applies. Supporting policies are marked with an (X):
Comm Umb(X)  Comm Auto( )  WC( )  Life( )  Personal(X)  Farm( ).

Countersigned By: _____

Owners Ins. Co.

Issued    09-01-2021

AGENCY  WESTAN INSURANCE - MARTIN
19-0188-00        MKT TERR 043

Company   POLICY NUMBER  184619-03271170-21
Bill                              03-46-TN-1810

INSURED  ANDERSON EYE CARE OF WEST TENNESSEE

Term  10-22-2021  to  10-22-2022

54104 (07-87)

## COMMERCIAL PROPERTY COVERAGE

55198 (12-10)

## ENHANCED PROPERTY PLUS COVERAGE PACKAGE DECLARATION

The coverages and limits below apply separately to each location or sublocation that sustains a loss to covered property and is designated in the Commercial Property Coverage Declarations. No deductible applies to the below Property Plus Coverages.

| COVERAGE | LIMIT |
|---|---|
| ACCOUNTS RECEIVABLE | $150,000 |
| BAILEES | $10,000 |
|  | $5,000 PER ITEM |
| BUSINESS INCOME & EXTRA EXPENSE W/RENTAL | $100,000 |
| VALUE, INCLUDING NEWLY ACQUIRED LOC'S |  |
| 0 HOUR WAITING PERIOD |  |
| DEBRIS REMOVAL | $50,000 |
| ELECTRONIC DATA PROCESSING EQUIPMENT | $50,000 |
| EMPLOYEE DISHONESTY | $25,000 |
| FINE ARTS, COLLECTIBLES AND MEMORABILIA | $25,000 |
|  | $5,000 PER ITEM |
| FIRE DEPARTMENT SERVICE CHARGE | $10,000 |
| FORGERY AND ALTERATION | $25,000 |
| MONEY AND SECURITIES INSIDE PREMISES | $25,000 |
| MONEY AND SECURITIES OUTSIDE PREMISES | $25,000 |
| NEWLY ACQUIRED BUSINESS PERSONAL PROPERTY | $500,000 FOR 90 DAYS |
| NEWLY ACQUIRED OR CONSTRUCTED PROPERTY | $1,000,000 FOR 90 DAYS |
| ORDINANCE OR LAW | SEE COMMERCIAL PROPERTY |
|  | DECLARATIONS |
| OUTDOOR PROPERTY | $20,000 |
| TREES, SHRUBS OR PLANTS | $1,000 PER ITEM |
| RADIO OR TELEVISION ANTENNAS | $15,000 |
| PERSONAL EFFECTS AND PROPERTY OF OTHERS | $25,000 |
| POLLUTANT CLEAN UP AND REMOVAL | $50,000 |
| PROPERTY IN TRANSIT | $50,000 |
| PROPERTY OFF PREMISES | $50,000 |
| REFRIGERATED PRODUCTS | $15,000 |
| SALESPERSON'S SAMPLES | $15,000 |

Issued     09-01-2021

AGENCY  WESTAN INSURANCE - MARTIN
        19-0188-00           MKT TERR 043

Company  **POLICY NUMBER  184619-03271170-21**
Bill                             03-46-TN-1810

INSURED  ANDERSON EYE CARE OF WEST TENNESSEE

Term  10-22-2021  to  10-22-2022

55198 (12-10)

## ENHANCED PROPERTY PLUS COVERAGE PACKAGE DECLARATION

| COVERAGE | LIMIT |
|---|---|
| UTILITY SERVICES FAILURE | $100,000 |
| VALUABLE PAPERS AND RECORDS ON PREMISES | $100,000 |
| VALUABLE PAPERS AND RECORDS OFF PREMISES | $20,000 |
| WATER BACK-UP FROM SEWERS OR DRAINS | $25,000 |

Forms that apply to this coverage part:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64004 | (12-10) | 54198 | (12-10) | 54334 | (12-10) | 64020 | (12-10) | 54189 | (12-10) |
| 54186 | (12-10) | 54218 | (03-13) | 54217 | (03-13) | 54216 | (03-13) | 54214 | (03-13) |
| 54221 | (12-10) | 54220 | (06-00) | 54219 | (12-10) | 54338 | (03-13) | 54339 | (03-13) |
| 64010 | (12-10) | 64000 | (12-10) | | | | | | |

### Coverages Provided

Insurance at the described premises applies only for coverages for which a limit of insurance is shown.

### LOCATION 0001 - BUILDING 0001

**Location:** 113 E Locust St, Dresden, TN 38225-1440

**Secured Interested Parties:** None

**Rating Information**

Territory: 920
Program: Premier Office
Protection Class: 04
Class Rate - Building:  0.382

County: Weakley
Construction: Frame
Class Code: 0702
Class Rate - Pers Prop:  0.374

| COVERAGE | COINSURANCE | DEDUCTIBLE | LIMIT | RATE | PREMIUM |
|---|---|---|---|---|---|
| BUILDING | | | $331,500 | | |
| Causes of Loss | | | | | |
| Basic Group I | 80% | $250 | | 0.232 | $769.00 |
| Basic Group II | 80% | $250 | | 0.304 | $1,008.00 |
| Wind/Hail | 80% | $1,000 | | | |
| Special | 80% | $250 | | 0.064 | $212.00 |
| Theft | 80% | $250 | | | Included |
| Earthquake | 80% | 10% | | 0.585 | $1,939.00 |
| OPTIONAL COVERAGE | | | | | |
| Inflation Guard Factor Building 1.015 | | | | | |
| Replacement Cost | | | | | |
| Equipment Breakdown | | $250 | See Form 54843 | | $114.00 |
| Property Plus Coverage Package | | None | See 55198 (12-10) | | $445.00 |
| Tier:  Enhanced | | | | | |

Owners Ins. Co.                                                                          Issued        09-01-2021

AGENCY   WESTAN INSURANCE - MARTIN                          Company    **POLICY NUMBER  184619-03271170-21**
         19-0188-00           MKT TERR 043                   Bill                            03-46-TN-1810

INSURED   ANDERSON EYE CARE OF WEST TENNESSEE                          Term  10-22-2021  to  10-22-2022

| COVERAGE | COINSURANCE | DEDUCTIBLE | LIMIT | RATE | PREMIUM |
|---|---|---|---|---|---|
| ORDINANCE OR LAW | | | | | |
|   Coverage A-Undamaged Portion | | $250 | Incl in Bldg Limit | | Included |
|   Coverage B-Demolition | | $250 | $110,000 | | Included |
|   Coverage C-Increased Cost | | $250 | $110,000 | | Included |
| PERSONAL PROPERTY | | | $307,690 | | |
| Causes of Loss | | | | | |
|   Basic Group I | 80% | $250 | | 0.147 | $452.00 |
|   Basic Group II | 80% | $250 | | 0.048 | $148.00 |
|   Wind/Hail | 80% | $1,000 | | | |
|   Special | 80% | $250 | | 0.060 | $185.00 |
|   Theft | 80% | $250 | | | Included |
|   Earthquake | 80% | 10% | | 0.131 | $403.00 |
| OPTIONAL COVERAGE | | | | | |
|   Replacement Cost | | | | | |
|   Inflation Guard Factor Personal Property 1.010 | | | | | |
|   Equipment Breakdown | | $250 | See Form 54843 | | $34.00 |
|   Property Plus Coverage Package | | None | See 55198 (12-10) | | $134.00 |
|   Tier:  Enhanced | | | | | |
| ORDINANCE OR LAW | | | | | |
|   Coverage D-Tenant's I&B | | $250 | $110,000 | | Included |

Forms that apply to this building:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59351 | (01-15) | 54835 | (07-08) | IL0250 (02-89) | IL0003 (07-02) | 64224 | (01-16) |
| 64326 | (07-19) | 59325 | (12-19) | CP0090 (07-88) | 64000 (12-10) | 64013 | (12-10) |
| 64010 | (12-10) | CP1040 (10-91) | | 64020 (12-10) | 64004 (12-10) | 54843 | (07-19) |
| 59392 | (11-20) | | | | | | |

| COMMERCIAL PROPERTY COVERAGE - LOCATION 0001 SUMMARY | PREMIUM |
|---|---|
| TERRORISM - CERTIFIED ACTS   SEE FORM: 59351 | EXCLUDED |
| TERRORISM COVERAGE | |
| A PREMIUM CHARGE MAY BE MADE EFFECTIVE 01-01-28  SEE FORMS 54835, 59392 | |
| LOCATION 0001 | **$5,843.00** |

55040 (11-87)

## COMMERCIAL GENERAL LIABILITY COVERAGE

| COVERAGE | LIMITS OF INSURANCE |
|---|---|
| General Aggregate | $2,000,000 |
|   (Other Than Products-Completed Operations) | |
| Products-Completed Operations Aggregate | $2,000,000 |
| Personal And Advertising Injury | $1,000,000 |

*Appraisal Demand* 

August 8, 2022

Auto Owners Insurance
ATN. Randall Wenz
P. 844.296.4053 ext. 59495
E. Wezel.randall@aoins.com
E. AOCAT.clm@aoins.com

**Re: Demand For Appraisal**

**From:: Named Insured:**       **Dr, Gwin Anderson**
**Address:**         **113 East Locust St**
            **Dresden, TN 38225**
**Claim Number:**        **300-0677709-2021**

///// TRANSMITTAL VIA EMAIL /////

Mr. Wenz,

In accordance with the Appraisal provision in my policy, and as noted below, there is a dispute regarding the Amount of Loss and value of the property, and within the policy specific language of appraisal as follows:

*2. Appraisal*
*If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding.*
*Each party will:*
*a. Pay its chosen appraiser; and*
*b. Bear the other expenses of the appraisal and umpire equally.*
*If there is an appraisal, we will still retain our right to deny the claim.*

I now formally demand Appraisal of the Amount of Loss included in all Coverages and resulting from the tornado occurrence - and designate the following appraiser:

**Mary Jo O'Neal**
**615.849.6400**
**Maryjo6400@aol.com**

Accordingly, please designate your Appraiser within the time frame as described within the Appraisal and have him/her contact Ms. O'Neal to proceed with the panel assembly.

Sincerely,

Dr. Gwin Anderson

Enclosures:
Appraisal Demand

CC: Dr. Gwin Anderson
      M. O'Neal
      W. Griffin

**Ex 31**

*Appraisal Preview*

Total amount of loss payable:
$59,850 + $80,000 = $139,850

**EXAMPLE #2**
The Deductible and Limits of Insurance are the same as those in Example #1.

| | |
|---|---|
| Loss to Building #1: | $70,000 |
| (Exceeds Limit of Insurance plus Deductible) | |
| Loss to Building #2: | $90,000 |
| (Exceeds Limit of Insurance plus Deductible) | |
| Loss Payable – Building #1: | $60,000 |
| (Limit of Insurance) | |
| Loss Payable - Building #2: | $80,000 |
| (Limit of Insurance) | |
| Total amount of loss payable: | $140,000 |

**E. LOSS CONDITIONS**
The following conditions apply in addition to the Common Policy Conditions and the Commercial Property Conditions.

1. **Abandonment**
   There can be no abandonment of any property to us.

2. **Appraisal**
   If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding. Each party will:
   a. Pay its chosen appraiser; and
   b. Bear the other expenses of the appraisal and umpire equally.

   If there is an appraisal, we will still retain our right to deny the claim.

3. **Duties In The Event Of Loss Or Damage**
   a. You must see that the following are done in the event of loss or damage to Covered Property:
      (1) Notify the police if a law may have been broken.
      (2) Give us prompt notice of the loss or damage. Include a description of the property involved.
      (3) As soon as possible, give us a description of how, when and where the loss or damage occurred.

   (4) Take all reasonable steps to protect the Covered Property from further damage, and keep a record of your expenses necessary to protect the Covered Property, for consideration in the settlement of the claim. This will not increase the Limit of Insurance. However, we will not pay for any subsequent loss or damage resulting from a cause of loss that is not a Covered Cause of Loss. Also, if feasible, set the damaged property aside and in the best possible order for examination.
   (5) At our request, give us complete inventories of the damaged and undamaged property. Include quantities, costs, values and amount of loss claimed.
   (6) As often as may be reasonably required, permit us to inspect the property proving the loss or damage and examine your books and records.
      Also permit us to take samples of damaged and undamaged property for inspection, testing and analysis, and permit us to make copies from your books and records.
   (7) Send us a signed, sworn proof of loss containing the information we request to investigate the claim. You must do this within 60 days after our request.
      We will supply you with the necessary forms.
   (8) Cooperate with us in the investigation or settlement of the claim.
   b. We may examine any insured under oath, while not in the presence of any other insured and at such times as may be reasonably required, about any matter relating to this insurance or the claim, including an insured's books and records. In the event of an examination, an insured's answers must be signed.

4. **Loss Payment**
   a. In the event of loss or damage covered by this Coverage Form, at our option, we will either:
      (1) Pay the value of lost or damaged property;
      (2) Pay the cost of repairing or replacing the lost or damaged property, subject to **b.** below;
      (3) Take all or any part of the property at an agreed or appraised value; or

Includes copyrighted material of Insurance Services Office, Inc., with its permission.
Copyright, ISO Properties, Inc., 2007



**Auto-Owners**
**INSURANCE**
LIFE • HOME • CAR • BUSINESS

**Catastrophe Claims Branch**
6190 South Campus Blvd. | Lansing, MI 48917-9236
p. 844.296.4053 ext: 52296 | f. 517.886.8751 | auto-owners.com
AOCAT.clm@aoins.com

August 24, 2022


*Response to Appraisal Demand by Defendants*

Anderson Eye Care of West Tennessee
113 E Locust St
Dresden, TN 38225-1440

RE: Claim #: 300-0677709-2021
Policy # 03271170
Insured: Anderson Eye Care of West Tennessee
Loss Location: 113 E Locust St, Dresden, TN 38225-1440
Date of Loss: 12/10/2021

Dear Anderson Eye Care of West Tennessee,

This letter is in reference to a claim that Owners Insurance Company received for wind/tornado damage that occurred on December 10, 2021. At the time of loss, you were insured under policy # 03271170 with effective dates of 10/22/2021 to 10/22/2022.

- As you know, Owners Insurance Company previously had United Claims Service Inc. inspect the property on our behalf. On 12/29/2021 we issued payment in the amount of $41,448.60 for the Actual Cash Value (ACV) of the repairs. ACV includes a deduction for depreciation. We have reviewed the file and are working on a revision to our estimate. We will be in contact soon with that revision. If there is a dispute in the value of the covered repairs, please advise the specific dispute(s).

- This correspondence also confirms receipt of your demand for appraisal. Within the email received on August 8, 2022, it stated that you wish to invoke the Appraisal provision of the policy and that you have appointed Mary Jo O'neal as your appraiser. A sworn proof of loss statement was sent to the insureds on 12/13/2021. To date, we have not received a completed proof of loss. Without satisfactory proof of loss we are unable to agree or disagree at this time and appraisal is premature. Please refer to the policy language below:

*Tailored Protection Policy*        *(12-10)*

**E. LOSS CONDITIONS**
*The following conditions apply in addition to the Common Policy Conditions and the Commercial Property Conditions.*

**2. Appraisal**
*If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding. Each party will:*
*a. Pay its chosen appraiser; and*

*b. Bear the other expenses of the appraisal and umpire equally.*

*If there is an appraisal, we will still retain our right to deny the claim.*

**3. Duties In The Event Of Loss Or Damage**
*a. You must see that the following are done in the event of loss or damage to Covered Property:*
*(5) At our request, give us complete inventories of the damaged and undamaged property. Include quantities, costs, values and amount of loss claimed.*
*(6) As often as may be reasonably required, permit us to inspect the property proving the loss or damage and examine your books and records. Also permit us to take samples of damaged and undamaged property for inspection, testing and analysis, and permit us to make copies from your books and records.*
*(7) Send us a signed, sworn proof of loss containing the information we request to investigate the claim. You must do this within 60 days after our request. We will supply you with the necessary forms.*
*(8) Cooperate with us in the investigation or settlement of the claim.*

● The 60 day policy deadline to submit these items has now passed; however, Auto-Owners Insurance Company will extend the deadline an additional 30 days. **It is therefore necessary for you to submit this documentation by September 26, 2022. Your failure to comply with the policy and your obligations within the policy could adversely affect coverage for the loss.** Enclosed you will find Proof of Loss.

● Upon receipt of your claim presentation, we will review the documents and the Proof of Loss submitted. In the event we disagree as to the value of the covered repairs, we will proceed with the appraisal process. We name Andrew McWilliams as our appraiser. We will not, however, agree to appraise any coverage disputes.

This correspondence is not intended to be an exhaustive statement of Owners' position concerning its coverages under the policy. All rights, terms, conditions, and exclusions in your policy are in full force and effect and are completely reserved. No action by any employee, agent, attorney or other person on behalf of Owners Insurance Company; or hired by Owners Insurance Company on your behalf; shall waive or be construed as having waived any right, term, condition, exclusion or any other provision of the policy.

Sincerely,

Randall Wenzel
Branch Claim Representative
Auto-Owners Insurance Company
(844) 296-4053 Ext: 59495

CC:
Enclosures:
        Proof of Loss



# SWORN STATEMENT IN PROOF OF LOSS

CLAIM NO. 300-0677709-2021

It is understood and agreed that the furnishing of this blank form and any assistance by any representative of the Company in completing it, does not waive any rights of the Company under any conditions of the policy.

The policy names _Anderson Eye Care of West Tennessee_ as the insured and is/was effective from 12:01 a.m. _10/22/21_ to 12:01 a.m. _10/22/22_ Policy number under which you have filed a claim is _0327 1170-21_.

1. **Time and Origin:** A _Storm Damage_ loss occurred on the _10th_ day of _December_, 20_21_, at _–_ : □AM □PM caused by _Tornado_

2. **Occupancy:** The building described or containing the property insured was occupied for no other purpose than the following: _Medical Office / Optometrist_

3. **Title and Interest:** At the time of the loss the interest of the Insured in the property described was sole and unconditional ownership and no other person or persons had any interest therein, lien or encombrance thereon, except: _None_

4. **Changes:** The following changes have occurred in the title, use, occupancy or possession of the property since the policy was written. If none, please say so. _None_

5. **Other Insurance:** List any and all insurance policies or binders that you or anyone else has that may cover any of the property for which a claim is included, oral or written _None_

6. **Damages:** Please itemize the damage or loss within each of these categories:

| Coverage Involved | Replacement Cost of Damage | Actual Cash Value of Damage | Total Insurance Under this Policy | Amount Claimed Under this Policy |
|---|---|---|---|---|
| Building | 564,202.50 | 496,498.20 | 331,500.00 / property plus | $564,202.50 |
| Personal Property | 133,179.97 | 121,021.12 | 307,680.00 | 133,179.97 |
| B.I. | 149,064.04 | ~ | 12 months | 149,064.04 |
| EE | 205,968.00 | ~ | 12 months | 205,968.00 |
| Property Plus Pkg. | Pending | Pending | Pending | Pending |
| **TOTALS** | 1,052,414.51 | $972,551.36 | Policy limits pending | 1,052,414.51 |

I understand I must support my claim through the submission of appropriate documentation and that whether submitted by me or on my behalf, any such submissions are material representations in making this claim. I understand that if my claimed amount is based upon replacement cost, if such policy provisions exist, those provisions must be met before such portions of the loss are payable.

I have not intentionally caused this loss. I have not in any way done anything to violate the conditions of the policy. The loss or damage did not occur as a result of my willful act or failure to act. I have not in any manner concealed any fact about the loss or tried to deceive the Company as to the extent of the loss. I will provide any other information that may be necessary to support my claim and have reviewed statutory fraud provisions on the back of this form.

Subscribed and sworn to before me this _1st_ day of _February_, 20_23_.

State of _Tennessee_ County of _Gibson_ _April Twilla_ Exp _07/16/2024_
Notary Public

_Edwin Gann Anderson_

Insured — Insured

**(PLEASE REFER TO FRAUD LANGUAGE ON BACK BEFORE SIGNING)**

18403 (2-17)

I too reserve(s) all right(s) I may have under law and the insurance policy. To the extent this third Proof of Loss does not comply with the policy conditions, you shall inform us within 15 days from the date of the Proof of Loss or any deficiencies will be considered waived. I reserve the right to an appraisal as demanded and to supplement as needed or if other information becomes available to make corrections.

APRIL TWILLA OF TENNESSEE GIBSON COUNTY

*(handwritten at top)* Knight 1st Estimate 12/16/21    EX.6

# UCS

**UCS**
United Claims Service, Inc.
United claims service
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

| | | | |
|---|---|---|---|
| Insured: | Anderson Eyecare of West Tennessee | Home: | (731) 588-3638 |
| Property: | 113 E Locust St | E-mail: | gena.stallings@yahoo.com |
| | Dresden, TN 38225-1440 | | |

*(handwritten) $61,909.85*

| | | | |
|---|---|---|---|
| Claim Rep.: | Michael Knight | Business: | (800) 827-8279 |
| Company: | United Claims Services | E-mail: | insuranceadjustermike@gmail.com |
| Business: | 26 Japwood Place | | |
| | Garner, NC 27521 | | |

| | | | |
|---|---|---|---|
| Estimator: | Michael Knight | Business: | (800) 827-8279 |
| Company: | United Claims Services | E-mail: | insuranceadjustermike@gmail.com |
| Business: | 26 Japwood Place | | |
| | Garner, NC 27521 | | |

| | | | |
|---|---|---|---|
| Reference: | United Claims Service | Business: | (844) 296-4053 x 52296 |
| Company: | Auto Owners | E-mail: | AOCat@aoins.com |
| Business: | P.O. Box 30660 | | |
| | Lansing, MI 48909 | | |

**Claim Number:** 300-0677709-2021    **Policy Number:** 0327117019    **Type of Loss:** Tornado

| | | | |
|---|---|---|---|
| Date Contacted: | 12/12/2021 12:47 PM | | |
| Date of Loss: | 12/10/2021 12:47 PM | Date Received: | 12/12/2021 12:47 PM |
| Date Inspected: | 12/14/2021 12:47 PM | Date Entered: | 12/16/2021 11:45 AM |

| | |
|---|---|
| Price List: | TNJA8X_JUN21 |
| | Restoration/Service/Remodel |
| Estimate: | 161235_ANDERSONEYE |

**NOTICE:** This is a repair estimate only and not an offer of settlement. All estimate figures may be subject to company review and approval. Authorization to repair and/or guarantee of payment must come from the insurance company.
Please note this estimate reflects the extent of known covered damages to your property. No supplements or additional payment will be issued for any repair of damage not listed in this scope without prior approval. This approval must be obtained prior to your replacement or repair of any additional damages.

*(handwritten) * Summary on last page*



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### 161235_ANDERSONEYE

### Loc 001 Bldg 001 113 E Locust St

### Building

#### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1a.  Siding - cedar shingle | 155.00 SF | 0.54 | 0.00 | 83.70 | (0.00) | 83.70 |
| 1b.  Siding - cedar shingle | 155.00 SF | 6.47 | 53.80 | 1,056.65 | (158.50) | 898.15 |
| 2.  Seal & paint wood siding | 155.00 SF | 1.68 | 6.20 | 266.60 | (88.87) | 177.73 |
| 3a.  Front Windows* | 3.00 EA | 37.19 | 0.00 | 111.57 | (0.00) | 111.57 |
| 3b.  Front Windows* | 3.00 EA | 1,398.66 | 375.63 | 4,571.61 | (2,285.81) | 2,285.80 |
| 4a.  French door - Exterior - pre-hung unit | 2.00 EA | 19.06 | 0.00 | 38.12 | (0.00) | 38.12 |
| 4b.  French door - Exterior - pre-hung unit | 2.00 EA | 719.47 | 127.01 | 1,565.95 | (234.89) | 1,331.06 |
| 5a.  Gutter / downspout - aluminum - up to 5" | 72.00 LF | 0.45 | 0.00 | 32.40 | (0.00) | 32.40 |
| 5b.  Gutter / downspout - aluminum - up to 5" | 72.00 LF | 6.90 | 28.01 | 524.81 | (314.89) | 209.92 |
| 6a.  Gutter guard/screen | 72.00 LF | 0.33 | 0.00 | 23.76 | (0.00) | 23.76 |
| 6b.  Gutter guard/screen | 72.00 LF | 2.86 | 8.14 | 214.06 | (160.55) | 53.51 |
| 7.  Stud wall - 2" x 4" x 8' - 16" oc | 24.00 LF | 17.32 | 40.53 | 456.21 | (45.62) | 410.59 |
| 8.  Carpenter - General Framer - per hour | 48.00 HR | 57.50 | 0.00 | 2,760.00 | (0.00) | 2,760.00 |
| Allowance to remove the damaged front elevation wall framing and stucco exterior that was heavily damaged in the event and re-frame the wall and make ready for stucco application. | | | | | | |
| 9.  Sheathing - plywood - 1/2" - treated | 264.00 SF | 2.96 | 76.19 | 857.63 | (85.76) | 771.87 |
| 10.  Synthetic stucco on 1" polystyrene board | 264.00 SF | 8.30 | 76.19 | 2,267.39 | (340.11) | 1,927.28 |
| 11.  Seal & paint stucco | 264.00 SF | 1.34 | 7.21 | 360.97 | (360.97) | 0.00 |
| 12.  Fascia Board Material* | 12.00 LF | 0.55 | 0.64 | 7.24 | (0.72) | 6.52 |
| **Totals:  Front Elevation** | | | **799.55** | **15,198.67** | **4,076.69** | **11,121.98** |

#### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 13a.  Gutter / downspout - aluminum - up to 5" | 50.00 LF | 0.45 | 0.00 | 22.50 | (0.00) | 22.50 |
| 13b.  Gutter / downspout - aluminum - up to 5" | 50.00 LF | 6.90 | 19.45 | 364.45 | (218.67) | 145.78 |
| 14a.  Gutter guard/screen | 50.00 LF | 0.33 | 0.00 | 16.50 | (0.00) | 16.50 |
| 14b.  Gutter guard/screen | 50.00 LF | 2.86 | 5.66 | 148.66 | (111.50) | 37.16 |
| 15.  Stucco / Ext. Plaster Repair - Min. Charge - Lab. and Mat. | 1.00 EA | 216.04 | 1.70 | 217.74 | (0.00) | 217.74 |
| 16.  Seal & paint stucco | 400.00 SF | 1.34 | 10.92 | 546.92 | (546.92) | 0.00 |
| **Totals:  Right Elevation** | | | **37.73** | **1,316.77** | **877.09** | **439.68** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 17.  Clean with pressure/chemical spray - Very heavy | 780.00 SF | 0.72 | 1.52 | 563.12 | (0.00) | 563.12 |
| **Totals:  Rear Elevation** | | | **1.52** | **563.12** | **0.00** | **563.12** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 18a.  Wood window - casement, 24-32 sf | 1.00 EA | 37.19 | 0.00 | 37.19 | (0.00) | 37.19 |
| 18b.  Wood window - casement, 24-32 sf | 1.00 EA | 1,019.04 | 89.05 | 1,108.09 | (554.05) | 554.04 |
| 19a.  Wood window - casement, 12-23 sf | 1.00 EA | 30.12 | 0.00 | 30.12 | (0.00) | 30.12 |
| 19b.  Wood window - casement, 12-23 sf | 1.00 EA | 615.80 | 50.67 | 666.47 | (333.24) | 333.23 |
| 20a.  Soffit & fascia - wood - 2' overhang | 16.00 LF | 1.02 | 0.00 | 16.32 | (0.00) | 16.32 |
| 20b.  Soffit & fascia - wood - 2' overhang | 16.00 LF | 13.83 | 11.65 | 232.93 | (23.30) | 209.63 |
| 21.  Prime & paint exterior soffit - wood | 32.00 SF | 2.05 | 1.15 | 66.75 | (66.75) | 0.00 |
| **Totals:  Left Elevation** | | | **152.52** | **2,157.87** | **977.34** | **1,180.53** |

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 22.  Tear off composition shingles (no haul off) | 42.15 SQ | 33.35 | 0.00 | 1,405.70 | (0.00) | 1,405.70 |
| This action includes all roofing components. | | | | | | |
| Any additional layers that may be discovered and require removal must be verified prior to any consideration for a supplement. | | | | | | |
| 23.  Roofing felt - 15 lb. | 42.15 SQ | 18.99 | 23.67 | 824.10 | (741.69) | 82.41 |
| 24.  Roof vent - turbine type | 2.00 EA | 91.92 | 12.73 | 196.57 | (101.10) | 95.47 |
| 25.  Continuous ridge vent - shingle-over style | 159.00 LF | 6.13 | 52.09 | 1,026.76 | (440.04) | 586.72 |
| 26.  Flashing - pipe jack | 6.00 EA | 28.78 | 7.10 | 179.78 | (92.46) | 87.32 |
| 27.  Roofer - per hour | 16.00 HR | 65.59 | 0.00 | 1,049.44 | (0.00) | 1,049.44 |
| Allowance to repair the rotten decking (1X6 framing) and potential rafter repairs that were damaged during the event. | | | | | | |
| 28.  1" x 6" lumber (.5 BF per LF) | 280.00 LF | 1.58 | 43.13 | 485.53 | (58.27) | 427.26 |
| 29.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 48.67 SQ | 151.34 | 425.23 | 7,790.95 | (5,609.49) | 2,181.46 |
| Starter Course and Ridge Cap are included in waste factor. | | | | | | |
| 30.  Drip edge | 300.00 LF | 1.77 | 27.50 | 558.50 | (287.23) | 271.27 |
| **Totals:  Roof** | | | **591.45** | **13,517.33** | **7,330.28** | **6,187.05** |
| **Total:  Building** | | | **1,582.77** | **32,753.76** | **13,261.40** | **19,492.36** |
| **Total:  Loc 001 Bldg 001 113 E Locust St** | | | **1,582.77** | **32,753.76** | **13,261.40** | **19,492.36** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## Interior

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 31.  Content Manipulation charge - per hour | 96.00 HR | 33.48 | 0.00 | 3,214.08 | (0.00) | 3,214.08 |

Allowance for six (6) workers working eight (8) hours for a day to move items out for carpet to be replaced, ceilings re-painted and repairs made and then move back in the items.

| 32.  Job-site moving/storage container - 20' long - per month | 3.00 MO | 185.00 | 54.11 | 609.11 | (0.00) | 609.11 |

Allowance for three (3) containers to store the contents while repairs are being made

| **Total: Interior** | | | **54.11** | **3,823.19** | **0.00** | **3,823.19** |



**Exam Room**                                                                                 Height: 8'

| | |
|---|---|
| 355.44 SF Walls | 133.00 SF Ceiling |
| 488.44 SF Walls & Ceiling | 133.00 SF Floor |
| 14.78 SY Flooring | 43.92 LF Floor Perimeter |
| 47.00 LF Ceil. Perimeter | |

**Door**                                         3' 1" X 6' 8"                    Opens into HALLWAY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 33a.  Carpet | 133.00 SF | 0.24 | 0.00 | 31.92 | (0.00) | 31.92 |
| 33b.  Carpet | 133.00 SF | 3.18 | 34.23 | 457.17 | (228.59) | 228.58 |
| 34a.  Baseboard - 3 1/4" stain grade | 43.92 LF | 0.41 | 0.00 | 18.01 | (0.00) | 18.01 |
| 34b.  Baseboard - 3 1/4" stain grade | 43.92 LF | 3.56 | 8.39 | 164.75 | (5.49) | 159.26 |
| 35.  Stain & finish baseboard | 43.92 LF | 1.45 | 0.81 | 64.49 | (21.50) | 42.99 |
| 36.  Paint the ceiling - two coats | 133.00 SF | 0.89 | 2.72 | 121.09 | (40.37) | 80.72 |
| 37.  Mask and prep for paint - plastic, paper, tape (per LF) | 47.00 LF | 1.31 | 1.19 | 62.76 | (0.00) | 62.76 |
| 38a.  1/2" drywall - hung, taped, floated, ready for paint | 133.00 SF | 0.38 | 0.00 | 50.54 | (0.00) | 50.54 |
| 38b.  1/2" drywall - hung, taped, floated, ready for paint | 133.00 SF | 2.12 | 7.39 | 289.35 | (28.94) | 260.41 |
| 39.  Batt insulation - 12" - R38 - unfaced batt | 133.00 SF | 1.56 | 15.30 | 222.78 | (22.28) | 200.50 |
| 40.  Tear out wet insulation, no bagging | 133.00 SF | 0.49 | 0.00 | 65.17 | (0.00) | 65.17 |
| 41.  Light fixture | 3.00 EA | 43.73 | 0.00 | 131.19 | (0.00) | 131.19 |
| 42a.  Paneling | 188.00 SF | 0.27 | 0.00 | 50.76 | (0.00) | 50.76 |
| 42b.  Paneling | 188.00 SF | 2.10 | 12.28 | 407.08 | (40.71) | 366.37 |
| **Totals: Exam Room** | | | **82.31** | **2,137.06** | **387.88** | **1,749.18** |



## UCS

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884



| Conference Room | | Height: 8' |
|---|---|---|

516.67 SF Walls     242.25 SF Ceiling
758.92 SF Walls & Ceiling     242.25 SF Floor
26.92 SY Flooring     63.50 LF Floor Perimeter
70.00 LF Ceil. Perimeter

| Door | 3' X 6' 8" | Opens into HALLWAY |
|---|---|---|
| Door | 3' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 43a. Carpet | 242.25 SF | 0.24 | 0.00 | 58.14 | (0.00) | 58.14 |
| 43b. Carpet | 242.25 SF | 3.18 | 62.36 | 832.72 | (416.36) | 416.36 |
| 44a. Baseboard - 3 1/4" stain grade | 63.50 LF | 0.41 | 0.00 | 26.04 | (0.00) | 26.04 |
| 44b. Baseboard - 3 1/4" stain grade | 63.50 LF | 3.56 | 12.13 | 238.19 | (7.94) | 230.25 |
| 45. Stain & finish baseboard | 63.50 LF | 1.45 | 1.18 | 93.26 | (31.08) | 62.18 |
| 46. Paint the ceiling - two coats | 242.25 SF | 0.89 | 4.96 | 220.56 | (73.52) | 147.04 |
| 47. Mask and prep for paint - plastic, paper, tape (per LF) | 70.00 LF | 1.31 | 1.77 | 93.47 | (0.00) | 93.47 |
| 48. Batt insulation - 12" - R38 - unfaced batt | 242.25 SF | 1.56 | 27.87 | 405.78 | (40.58) | 365.20 |
| 49. Tear out wet insulation, no bagging | 242.25 SF | 0.49 | 0.00 | 118.70 | (0.00) | 118.70 |

| Totals: Conference Room | | | 110.27 | 2,086.86 | 569.48 | 1,517.38 |
|---|---|---|---|---|---|---|



| Exam Room | | Height: 8' |
|---|---|---|

349.11 SF Walls     128.25 SF Ceiling
477.36 SF Walls & Ceiling     128.25 SF Floor
14.25 SY Flooring     43.17 LF Floor Perimeter
46.00 LF Ceil. Perimeter

| Door | 2' 10" X 6' 8" | Opens into HALLWAY |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 50a. Carpet | 128.25 SF | 0.24 | 0.00 | 30.78 | (0.00) | 30.78 |
| 50b. Carpet | 128.25 SF | 3.18 | 33.01 | 440.85 | (220.43) | 220.42 |
| 51a. Baseboard - 3 1/4" stain grade | 43.17 LF | 0.41 | 0.00 | 17.70 | (0.00) | 17.70 |
| 51b. Baseboard - 3 1/4" stain grade | 43.17 LF | 3.56 | 8.25 | 161.94 | (5.39) | 156.55 |
| 52. Stain & finish baseboard | 43.17 LF | 1.45 | 0.80 | 63.40 | (21.14) | 42.26 |
| 53. Paint the ceiling - two coats | 128.25 SF | 0.89 | 2.63 | 116.77 | (38.93) | 77.84 |
| 54. Mask and prep for paint - plastic, paper, tape (per LF) | 46.00 LF | 1.31 | 1.17 | 61.43 | (0.00) | 61.43 |
| 55. Batt insulation - 12" - R38 - unfaced batt | 128.25 SF | 1.56 | 14.76 | 214.83 | (21.49) | 193.34 |
| 56. Tear out wet insulation, no bagging | 128.25 SF | 0.49 | 0.00 | 62.84 | (0.00) | 62.84 |


**CONTINUED - Exam Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Totals: Exam Room** | | | 60.62 | 1,170.54 | 307.38 | 863.16 |



### Storage Area/Room — Height: 8'

| | |
|---|---|
| 304.00 SF Walls | 90.25 SF Ceiling |
| 394.25 SF Walls & Ceiling | 90.25 SF Floor |
| 10.03 SY Flooring | 38.00 LF Floor Perimeter |
| 38.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 57a. Carpet | 90.25 SF | 0.24 | 0.00 | 21.66 | (0.00) | 21.66 |
| 57b. Carpet | 90.25 SF | 3.18 | 23.23 | 310.23 | (155.12) | 155.11 |
| 58a. Baseboard - 3 1/4" stain grade | 38.00 LF | 0.41 | 0.00 | 15.58 | (0.00) | 15.58 |
| 58b. Baseboard - 3 1/4" stain grade | 38.00 LF | 3.56 | 7.26 | 142.54 | (4.75) | 137.79 |
| 59. Stain & finish baseboard | 38.00 LF | 1.45 | 0.70 | 55.80 | (18.60) | 37.20 |
| 60. Paint the ceiling - two coats | 90.25 SF | 0.89 | 1.85 | 82.17 | (27.39) | 54.78 |
| 61. Mask and prep for paint - plastic, paper, tape (per LF) | 38.00 LF | 1.31 | 0.96 | 50.74 | (0.00) | 50.74 |
| 62. Batt insulation - 12" - R38 - unfaced batt | 90.25 SF | 1.56 | 10.38 | 151.17 | (15.12) | 136.05 |
| 63. Tear out wet insulation, no bagging | 90.25 SF | 0.49 | 0.00 | 44.22 | (0.00) | 44.22 |
| **Totals: Storage Area/Room** | | | 44.38 | 874.11 | 220.98 | 653.13 |



United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### Hallway                                                                 Height: 8'

| | |
|---|---|
| 440.16 SF Walls | 139.15 SF Ceiling |
| 579.31 SF Walls & Ceiling | 139.15 SF Floor |
| 15.46 SY Flooring | 51.34 LF Floor Perimeter |
| 73.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 3' 1" X 6' 8" | Opens into BATHROOM1 |
| Missing Wall | 3' 10" X 8' | Opens into HALLWAY1 |
| Door | 3' 6" X 6' 8" | Opens into WAITING |
| Door | 3' 1" X 6' 8" | Opens into Exterior |
| Door | 3' 1" X 6' 8" | Opens into EXAM_ROOM1 |
| Door | 3' X 6' 8" | Opens into CONFERENCE_R |
| Door | 3' 6" X 6' 8" | Opens into CONFERENCE_R |
| Door | 2' 10" X 6' 8" | Opens into EXAM_ROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 64a. Carpet | 139.15 SF | 0.24 | 0.00 | 33.40 | (0.00) | 33.40 |
| 64b. Carpet | 139.15 SF | 3.18 | 35.82 | 478.32 | (239.16) | 239.16 |
| 65a. Baseboard - 3 1/4" stain grade | 51.34 LF | 0.41 | 0.00 | 21.05 | (0.00) | 21.05 |
| 65b. Baseboard - 3 1/4" stain grade | 51.34 LF | 3.56 | 9.81 | 192.58 | (6.42) | 186.16 |
| 66. Stain & finish baseboard | 51.34 LF | 1.45 | 0.95 | 75.39 | (25.13) | 50.26 |
| 67. Paint the ceiling - two coats | 139.15 SF | 0.89 | 2.85 | 126.69 | (42.23) | 84.46 |
| 68. Mask and prep for paint - plastic, paper, tape (per LF) | 73.42 LF | 1.31 | 1.86 | 98.04 | (0.00) | 98.04 |
| 69. Batt insulation - 12" - R38 - unfaced batt | 139.15 SF | 1.56 | 16.01 | 233.08 | (23.31) | 209.77 |
| 70. Tear out wet insulation, no bagging | 139.15 SF | 0.49 | 0.00 | 68.18 | (0.00) | 68.18 |
| **Totals: Hallway** | | | **67.30** | **1,326.73** | **336.25** | **990.48** |

### Waiting                                                                 Height: 8'

| | |
|---|---|
| 230.00 SF Walls | 61.50 SF Ceiling |
| 291.50 SF Walls & Ceiling | 61.50 SF Floor |
| 6.83 SY Flooring | 28.17 LF Floor Perimeter |
| 31.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 3' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 71a. Carpet | 61.50 SF | 0.24 | 0.00 | 14.76 | (0.00) | 14.76 |
| 71b. Carpet | 61.50 SF | 3.18 | 15.83 | 211.40 | (105.71) | 105.69 |


United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Waiting**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 72a. Baseboard - 3 1/4" stain grade | 28.17 LF | 0.41 | 0.00 | 11.55 | (0.00) | 11.55 |
| 72b. Baseboard - 3 1/4" stain grade | 28.17 LF | 3.56 | 5.38 | 105.67 | (3.52) | 102.15 |
| 73. Stain & finish baseboard | 28.17 LF | 1.45 | 0.52 | 41.37 | (13.79) | 27.58 |
| 74. Paint the ceiling - two coats | 61.50 SF | 0.89 | 1.26 | 56.00 | (18.67) | 37.33 |
| 75. Mask and prep for paint - plastic, paper, tape (per LF) | 31.67 LF | 1.31 | 0.80 | 42.29 | (0.00) | 42.29 |
| 76. Batt insulation - 12" - R38 - unfaced batt | 61.50 SF | 1.56 | 7.08 | 103.02 | (10.30) | 92.72 |
| 77. Tear out wet insulation, no bagging | 61.50 SF | 0.49 | 0.00 | 30.14 | (0.00) | 30.14 |
| **Totals: Waiting** | | | **30.87** | **616.20** | **151.99** | **464.21** |



**Office**                                                               Height: 8'

| | |
|---|---|
| 264.56 SF Walls | 93.75 SF Ceiling |
| 358.31 SF Walls & Ceiling | 93.75 SF Floor |
| 10.42 SY Flooring | 31.92 LF Floor Perimeter |
| 38.83 LF Ceil. Perimeter | |

| Door | 3' 6" X 6' 8" | Opens into OFFICE2 |
|---|---|---|
| Door | 3' 5" X 6' 8" | Opens into HALLWAY1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 78a. Carpet | 93.75 SF | 0.24 | 0.00 | 22.50 | (0.00) | 22.50 |
| 78b. Carpet | 93.75 SF | 3.18 | 24.13 | 322.26 | (161.14) | 161.12 |
| 79a. Baseboard - 3 1/4" stain grade | 31.92 LF | 0.41 | 0.00 | 13.09 | (0.00) | 13.09 |
| 79b. Baseboard - 3 1/4" stain grade | 31.92 LF | 3.56 | 6.10 | 119.74 | (3.99) | 115.75 |
| 80. Stain & finish baseboard | 31.92 LF | 1.45 | 0.59 | 46.87 | (15.63) | 31.24 |
| 81. Paint the ceiling - two coats | 93.75 SF | 0.89 | 1.92 | 85.36 | (28.45) | 56.91 |
| 82. Mask and prep for paint - plastic, paper, tape (per LF) | 38.83 LF | 1.31 | 0.98 | 51.85 | (0.00) | 51.85 |
| 83. Batt insulation - 12" - R38 - unfaced batt | 93.75 SF | 1.56 | 10.79 | 157.04 | (15.71) | 141.33 |
| 84. Tear out wet insulation, no bagging | 93.75 SF | 0.49 | 0.00 | 45.94 | (0.00) | 45.94 |
| **Totals: Office** | | | **44.51** | **864.65** | **224.92** | **639.73** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884



| Hallway | | Height: 8' |
|---|---|---|
| 659.11 SF Walls | | 217.54 SF Ceiling |
| 876.65 SF Walls & Ceiling | | 217.54 SF Floor |
| 24.17 SY Flooring | | 75.33 LF Floor Perimeter |
| 117.67 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 3' 6" X 6' 8" | Opens into OFFICE2 |
| Door | 3' 5" X 6' 8" | Opens into OFFICE3 |
| Missing Wall | 3' 10" X 8' | Opens into HALLWAY |
| Door | 3' 1" X 6' 8" | Opens into FILES |
| Door | 3' 3" X 6' 8" | Opens into EXAM_ROOM |
| Door | 3' 3" X 6' 8" | Opens into BATHROOM |
| Missing Wall - Goes to Floor | 25' 10" X 6' 8" | Opens into DISPLAY_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 85a. Carpet | 217.54 SF | 0.24 | 0.00 | 52.21 | (0.00) | 52.21 |
| 85b. Carpet | 217.54 SF | 3.18 | 56.00 | 747.78 | (373.89) | 373.89 |
| 86a. Baseboard - 3 1/4" stain grade | 75.33 LF | 0.41 | 0.00 | 30.89 | (0.00) | 30.89 |
| 86b. Baseboard - 3 1/4" stain grade | 75.33 LF | 3.56 | 14.40 | 282.57 | (9.42) | 273.15 |
| 87. Stain & finish baseboard | 75.33 LF | 1.45 | 1.40 | 110.63 | (36.88) | 73.75 |
| 88. Paint the ceiling - two coats | 217.54 SF | 0.89 | 4.45 | 198.06 | (66.02) | 132.04 |
| 89. Mask and prep for paint - plastic, paper, tape (per LF) | 117.67 LF | 1.31 | 2.98 | 157.13 | (0.00) | 157.13 |
| 90. Batt insulation - 12" - R38 - unfaced batt | 217.54 SF | 1.56 | 25.03 | 364.39 | (36.44) | 327.95 |
| 91. Tear out wet insulation, no bagging | 217.54 SF | 0.49 | 0.00 | 106.59 | (0.00) | 106.59 |

| Totals: Hallway | | | 104.26 | 2,050.25 | 522.65 | 1,527.60 |
|---|---|---|---|---|---|---|

| Office | | Height: 8' |
|---|---|---|
| 385.33 SF Walls | | 162.00 SF Ceiling |
| 547.33 SF Walls & Ceiling | | 162.00 SF Floor |
| 18.00 SY Flooring | | 47.00 LF Floor Perimeter |
| 54.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 3' 6" X 6' 8" | Opens into OFFICE3 |
| Door | 3' 6" X 6' 8" | Opens into HALLWAY1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 92a. Carpet | 162.00 SF | 0.24 | 0.00 | 38.88 | (0.00) | 38.88 |
| 92b. Carpet | 162.00 SF | 3.18 | 41.70 | 556.86 | (278.43) | 278.43 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## CONTINUED - Office

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 93a. Baseboard - 3 1/4" stain grade | 47.00 LF | 0.41 | 0.00 | 19.27 | (0.00) | 19.27 |
| 93b. Baseboard - 3 1/4" stain grade | 47.00 LF | 3.56 | 8.98 | 176.30 | (5.88) | 170.42 |
| 94. Stain & finish baseboard | 47.00 LF | 1.45 | 0.87 | 69.02 | (23.01) | 46.01 |
| 95. Paint the ceiling - two coats | 162.00 SF | 0.89 | 3.32 | 147.50 | (49.17) | 98.33 |
| 96. Mask and prep for paint - plastic, paper, tape (per LF) | 54.00 LF | 1.31 | 1.37 | 72.11 | (0.00) | 72.11 |
| 97. Batt insulation - 12" - R38 - unfaced batt | 162.00 SF | 1.56 | 18.64 | 271.36 | (27.13) | 244.23 |
| 98. Tear out wet insulation, no bagging | 162.00 SF | 0.49 | 0.00 | 79.38 | (0.00) | 79.38 |
| **Totals: Office** | | | **74.88** | **1,430.68** | **383.62** | **1,047.06** |

---

**Receptionist**          **Height: 8'**

| | |
|---|---|
| 280.00 SF Walls | 76.50 SF Ceiling |
| 356.50 SF Walls & Ceiling | 76.50 SF Floor |
| 8.50 SY Flooring | 35.00 LF Floor Perimeter |
| 35.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 99a. Carpet | 76.50 SF | 0.24 | 0.00 | 18.36 | (0.00) | 18.36 |
| 99b. Carpet | 76.50 SF | 3.18 | 19.69 | 262.96 | (131.49) | 131.47 |
| 100a. Baseboard - 3 1/4" stain grade | 35.00 LF | 0.41 | 0.00 | 14.35 | (0.00) | 14.35 |
| 100b. Baseboard - 3 1/4" stain grade | 35.00 LF | 3.56 | 6.69 | 131.29 | (4.37) | 126.92 |
| 101. Stain & finish baseboard | 35.00 LF | 1.45 | 0.65 | 51.40 | (17.14) | 34.26 |
| 102. Paint the ceiling - two coats | 76.50 SF | 0.89 | 1.57 | 69.66 | (23.22) | 46.44 |
| 103. Mask and prep for paint - plastic, paper, tape (per LF) | 35.00 LF | 1.31 | 0.89 | 46.74 | (0.00) | 46.74 |
| 104. Batt insulation - 12" - R38 - unfaced batt | 76.50 SF | 1.56 | 8.80 | 128.14 | (12.81) | 115.33 |
| 105. Tear out wet insulation, no bagging | 76.50 SF | 0.49 | 0.00 | 37.49 | (0.00) | 37.49 |
| **Totals: Receptionist** | | | **38.29** | **760.39** | **189.03** | **571.36** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



**Waiting**                                                                                          **Height: 8'**

| | |
|---|---|
| 301.33 SF Walls | 103.50 SF Ceiling |
| 404.83 SF Walls & Ceiling | 103.50 SF Floor |
| 11.50 SY Flooring | 37.00 LF Floor Perimeter |
| 41.00 LF Ceil. Perimeter | |

**Door**                        4' X 6' 8"                        Opens into Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 106a. Carpet | 103.50 SF | 0.24 | 0.00 | 24.84 | (0.00) | 24.84 |
| 106b. Carpet | 103.50 SF | 3.18 | 26.64 | 355.77 | (177.89) | 177.88 |
| 107a. Baseboard - 3 1/4" stain grade | 37.00 LF | 0.41 | 0.00 | 15.17 | (0.00) | 15.17 |
| 107b. Baseboard - 3 1/4" stain grade | 37.00 LF | 3.56 | 7.07 | 138.79 | (4.63) | 134.16 |
| 108. Stain & finish baseboard | 37.00 LF | 1.45 | 0.69 | 54.34 | (18.11) | 36.23 |
| 109. Paint the ceiling - two coats | 103.50 SF | 0.89 | 2.12 | 94.24 | (31.42) | 62.82 |
| 110. Mask and prep for paint - plastic, paper, tape (per LF) | 41.00 LF | 1.31 | 1.04 | 54.75 | (0.00) | 54.75 |
| 111. Batt insulation - 12" - R38 - unfaced batt | 103.50 SF | 1.56 | 11.91 | 173.37 | (17.34) | 156.03 |
| 112. Tear out wet insulation, no bagging | 103.50 SF | 0.49 | 0.00 | 50.72 | (0.00) | 50.72 |
| **Totals: Waiting** | | | **49.47** | **961.99** | **249.39** | **712.60** |



**Display Room**                                                                                    **Height: 8'**

| | |
|---|---|
| 1121.97 SF Walls | 434.77 SF Ceiling |
| 1556.74 SF Walls & Ceiling | 434.77 SF Floor |
| 48.31 SY Flooring | 134.04 LF Floor Perimeter |
| 171.29 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 4' 1" X 6' 8" | **Opens into OFFICE1** |
| **Door** | 3' 6" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 25' 10" X 6' 8" | **Opens into HALLWAY1** |
| **Missing Wall - Goes to Floor** | 3' 10" X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 113a. Carpet | 434.77 SF | 0.24 | 0.00 | 104.34 | (0.00) | 104.34 |
| 113b. Carpet | 434.77 SF | 3.18 | 111.91 | 1,494.48 | (747.25) | 747.23 |
| 114a. Baseboard - 3 1/4" stain grade | 134.04 LF | 0.41 | 0.00 | 54.96 | (0.00) | 54.96 |
| 114b. Baseboard - 3 1/4" stain grade | 134.04 LF | 3.56 | 25.62 | 502.80 | (16.76) | 486.04 |
| 115. Stain & finish baseboard | 134.04 LF | 1.45 | 2.48 | 196.84 | (65.62) | 131.22 |
| 116. Paint the ceiling - two coats | 434.77 SF | 0.89 | 8.90 | 395.85 | (131.95) | 263.90 |



## UCS

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Display Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 117. Mask and prep for paint - plastic, paper, tape (per LF) | 171.29 LF | 1.31 | 4.34 | 228.73 | (0.00) | 228.73 |
| 118. Batt insulation - 12" - R38 - unfaced batt | 434.77 SF | 1.56 | 50.02 | 728.26 | (72.82) | 655.44 |
| 119. Tear out wet insulation, no bagging | 434.77 SF | 0.49 | 0.00 | 213.04 | (0.00) | 213.04 |
| **Totals: Display Room** | | | **203.27** | **3,919.30** | **1,034.40** | **2,884.90** |



### Office
**Height: 8'**

| | |
|---|---|
| 377.33 SF Walls | 138.54 SF Ceiling |
| 515.88 SF Walls & Ceiling | 138.54 SF Floor |
| 15.39 SY Flooring | 47.17 LF Floor Perimeter |
| 47.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 120a. Carpet | 138.54 SF | 0.24 | 0.00 | 33.25 | (0.00) | 33.25 |
| 120b. Carpet | 138.54 SF | 3.18 | 35.66 | 476.22 | (238.11) | 238.11 |
| 121a. Baseboard - 3 1/4" stain grade | 47.17 LF | 0.41 | 0.00 | 19.34 | (0.00) | 19.34 |
| 121b. Baseboard - 3 1/4" stain grade | 47.17 LF | 3.56 | 9.01 | 176.94 | (5.90) | 171.04 |
| 122. Stain & finish baseboard | 47.17 LF | 1.45 | 0.87 | 69.27 | (23.09) | 46.18 |
| 123. Paint the ceiling - two coats | 138.54 SF | 0.89 | 2.84 | 126.14 | (42.05) | 84.09 |
| 124. Mask and prep for paint - plastic, paper, tape (per LF) | 47.17 LF | 1.31 | 1.20 | 62.99 | (0.00) | 62.99 |
| 125. Batt insulation - 12" - R38 - unfaced batt | 138.54 SF | 1.56 | 15.94 | 232.06 | (23.20) | 208.86 |
| 126. Tear out wet insulation, no bagging | 138.54 SF | 0.49 | 0.00 | 67.88 | (0.00) | 67.88 |
| **Totals: Office** | | | **65.52** | **1,264.09** | **332.35** | **931.74** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| | **Bathroom** | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|
| | 249.23 SF Walls | | | 70.80 SF Ceiling | | |
| | 320.03 SF Walls & Ceiling | | | 70.80 SF Floor | | |
| | 7.87 SY Flooring | | | 30.64 LF Floor Perimeter | | |
| | 33.72 LF Ceil. Perimeter | | | | | |

**Door**                    3' 1" X 6' 8"            Opens into HALLWAY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 127.  Paint the ceiling - two coats | 70.80 SF | 0.89 | 1.45 | 64.46 | (21.48) | 42.98 |
| 128.  Mask and prep for paint - plastic, paper, tape (per LF) | 33.72 LF | 1.31 | 0.86 | 45.03 | (0.00) | 45.03 |
| 129.  Batt insulation - 12" - R38 - unfaced batt | 70.80 SF | 1.56 | 8.15 | 118.60 | (11.87) | 106.73 |
| 130.  Tear out wet insulation, no bagging | 70.80 SF | 0.49 | 0.00 | 34.69 | (0.00) | 34.69 |
| **Totals:  Bathroom** | | | **10.46** | **262.78** | **33.35** | **229.43** |



| | **Janitorial** | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|
| | 244.89 SF Walls | | | 66.81 SF Ceiling | | |
| | 311.70 SF Walls & Ceiling | | | 66.81 SF Floor | | |
| | 7.42 SY Flooring | | | 30.00 LF Floor Perimeter | | |
| | 33.67 LF Ceil. Perimeter | | | | | |

**Door**                    3' 8" X 6' 8"            Opens into Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 131.  Paint the ceiling - two coats | 66.81 SF | 0.89 | 1.37 | 60.83 | (20.28) | 40.55 |
| 132.  Mask and prep for paint - plastic, paper, tape (per LF) | 33.67 LF | 1.31 | 0.85 | 44.96 | (0.00) | 44.96 |
| 133.  Batt insulation - 12" - R38 - unfaced batt | 66.81 SF | 1.56 | 7.69 | 111.91 | (11.19) | 100.72 |
| 134.  Tear out wet insulation, no bagging | 66.81 SF | 0.49 | 0.00 | 32.74 | (0.00) | 32.74 |
| **Totals:  Janitorial** | | | **9.91** | **250.44** | **31.47** | **218.97** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| **Files** | | | | | **Height: 8'** |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 299.09 SF Walls | | 98.83 SF Ceiling |
| 397.92 SF Walls & Ceiling | | 98.83 SF Floor |
| 10.98 SY Flooring | | 36.87 LF Floor Perimeter |
| 39.96 LF Ceil. Perimeter | | |

| **Door** | **3' 1" X 6' 8"** | **Opens into HALLWAY1** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 135a. Carpet | 98.83 SF | 0.24 | 0.00 | 23.72 | (0.00) | 23.72 |
| 135b. Carpet | 98.83 SF | 3.18 | 25.44 | 339.72 | (169.86) | 169.86 |
| 136a. Baseboard - 3 1/4" stain grade | 36.87 LF | 0.41 | 0.00 | 15.12 | (0.00) | 15.12 |
| 136b. Baseboard - 3 1/4" stain grade | 36.87 LF | 3.56 | 7.05 | 138.31 | (4.62) | 133.69 |
| 137. Stain & finish baseboard | 36.87 LF | 1.45 | 0.68 | 54.14 | (18.05) | 36.09 |
| 138. Paint the ceiling - two coats | 98.83 SF | 0.89 | 2.02 | 89.98 | (29.99) | 59.99 |
| 139. Mask and prep for paint - plastic, paper, tape (per LF) | 39.96 LF | 1.31 | 1.01 | 53.36 | (0.00) | 53.36 |
| 140. Batt insulation - 12" - R38 - unfaced batt | 98.83 SF | 1.56 | 11.37 | 165.54 | (16.56) | 148.98 |
| 141. Tear out wet insulation, no bagging | 98.83 SF | 0.49 | 0.00 | 48.43 | (0.00) | 48.43 |
| **Totals: Files** | | | 47.57 | 928.32 | 239.08 | 689.24 |



| **Exam Room** | | | | | **Height: 8'** |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 279.05 SF Walls | | 85.70 SF Ceiling |
| 364.74 SF Walls & Ceiling | | 85.70 SF Floor |
| 9.52 SY Flooring | | 34.34 LF Floor Perimeter |
| 37.59 LF Ceil. Perimeter | | |

| **Door** | **3' 3" X 6' 8"** | **Opens into HALLWAY1** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 142a. Carpet | 85.70 SF | 0.24 | 0.00 | 20.57 | (0.00) | 20.57 |
| 142b. Carpet | 85.70 SF | 3.18 | 22.06 | 294.59 | (147.30) | 147.29 |
| 143a. Baseboard - 3 1/4" stain grade | 34.34 LF | 0.41 | 0.00 | 14.08 | (0.00) | 14.08 |
| 143b. Baseboard - 3 1/4" stain grade | 34.34 LF | 3.56 | 6.56 | 128.81 | (4.30) | 124.51 |
| 144. Stain & finish baseboard | 34.34 LF | 1.45 | 0.64 | 50.43 | (16.81) | 33.62 |
| 145. Paint the ceiling - two coats | 85.70 SF | 0.89 | 1.76 | 78.03 | (26.01) | 52.02 |
| 146. Mask and prep for paint - plastic, paper, tape (per LF) | 37.59 LF | 1.31 | 0.95 | 50.19 | (0.00) | 50.19 |
| 147. Batt insulation - 12" - R38 - unfaced batt | 85.70 SF | 1.56 | 9.86 | 143.55 | (14.36) | 129.19 |
| 148. Tear out wet insulation, no bagging | 85.70 SF | 0.49 | 0.00 | 41.99 | (0.00) | 41.99 |



## UCS

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884

### CONTINUED - Exam Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Totals: Exam Room | | | 41.83 | 822.24 | 208.78 | 613.46 |

### Bathroom                                             Height: 8'



219.85 SF Walls
265.15 SF Walls & Ceiling
5.03 SY Flooring
30.19 LF Ceil. Perimeter

45.31 SF Ceiling
45.31 SF Floor
26.94 LF Floor Perimeter

**Door**          3' 3" X 6' 8"          Opens into HALLWAY1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 149. Paint the ceiling - two coats | 45.31 SF | 0.89 | 0.93 | 41.26 | (13.75) | 27.51 |
| 150. Mask and prep for paint - plastic, paper, tape (per LF) | 30.19 LF | 1.31 | 0.77 | 40.32 | (0.00) | 40.32 |
| 151. Batt insulation - 12" - R38 - unfaced batt | 45.31 SF | 1.56 | 5.21 | 75.89 | (7.59) | 68.30 |
| 152. Tear out wet insulation, no bagging | 45.31 SF | 0.49 | 0.00 | 22.20 | (0.00) | 22.20 |
| **Totals: Bathroom** | | | **6.91** | **179.67** | **21.34** | **158.33** |

### Storage Area/Room                                    Height: 8'

432.13 SF Walls
613.48 SF Walls & Ceiling
20.15 SY Flooring
54.02 LF Ceil. Perimeter

181.35 SF Ceiling
181.35 SF Floor
54.02 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 153a. Carpet | 181.35 SF | 0.24 | 0.00 | 43.52 | (0.00) | 43.52 |
| 153b. Carpet | 181.35 SF | 3.18 | 46.68 | 623.37 | (311.69) | 311.68 |
| 154a. Baseboard - 3 1/4" stain grade | 54.02 LF | 0.41 | 0.00 | 22.15 | (0.00) | 22.15 |
| 154b. Baseboard - 3 1/4" stain grade | 54.02 LF | 3.56 | 10.32 | 202.63 | (6.75) | 195.88 |
| 155. Stain & finish baseboard | 54.02 LF | 1.45 | 1.00 | 79.33 | (26.44) | 52.89 |
| 156. Paint the ceiling - two coats | 181.35 SF | 0.89 | 3.71 | 165.11 | (55.04) | 110.07 |



## UCS

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### CONTINUED - Storage Area/Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 157. Mask and prep for paint - plastic, paper, tape (per LF) | 54.02 LF | 1.31 | 1.37 | 72.14 | (0.00) | 72.14 |
| 158. Batt insulation - 12" - R38 - unfaced batt | 181.35 SF | 1.56 | 20.86 | 303.77 | (30.38) | 273.39 |
| 159. Tear out wet insulation, no bagging | 181.35 SF | 0.49 | 0.00 | 88.86 | (0.00) | 88.86 |
| **Totals: Storage Area/Room** | | | **83.94** | **1,600.88** | **430.30** | **1,170.58** |



**Office**                                       **Height: 8'**

324.33 SF Walls                   137.50 SF Ceiling
461.83 SF Walls & Ceiling       137.50 SF Floor
15.28 SY Flooring                 39.25 LF Floor Perimeter
47.00 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**      4' 1" X 6' 8"      **Opens into DISPLAY_ROOM**
**Door**                               3' 8" X 6' 8"      **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 160a. Carpet | 137.50 SF | 0.24 | 0.00 | 33.00 | (0.00) | 33.00 |
| 160b. Carpet | 137.50 SF | 3.18 | 35.39 | 472.64 | (236.33) | 236.31 |
| 161a. Baseboard - 3 1/4" stain grade | 39.25 LF | 0.41 | 0.00 | 16.09 | (0.00) | 16.09 |
| 161b. Baseboard - 3 1/4" stain grade | 39.25 LF | 3.56 | 7.50 | 147.23 | (4.91) | 142.32 |
| 162. Stain & finish baseboard | 39.25 LF | 1.45 | 0.73 | 57.64 | (19.21) | 38.43 |
| 163. Paint the ceiling - two coats | 137.50 SF | 0.89 | 2.82 | 125.20 | (41.73) | 83.47 |
| 164. Mask and prep for paint - plastic, paper, tape (per LF) | 47.00 LF | 1.31 | 1.19 | 62.76 | (0.00) | 62.76 |
| 165. Batt insulation - 12" - R38 - unfaced batt | 137.50 SF | 1.56 | 15.82 | 230.32 | (23.03) | 207.29 |
| 166. Tear out wet insulation, no bagging | 137.50 SF | 0.49 | 0.00 | 67.38 | (0.00) | 67.38 |
| **Totals: Office** | | | **63.45** | **1,212.26** | **325.21** | **887.05** |
| **Total: Interior** | | | **1,294.13** | **28,542.63** | **6,199.85** | **22,342.78** |

### Dumpster

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Dumpster**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 167.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | 613.46 | 0.00 | 613.46 | (0.00) | 613.46 |

Allowance for one (1) dumpster for the roof and for the interior debris.Consideration for the removal/hauling of all construction/repair related debris.

| Totals: Dumpster | | | 0.00 | 613.46 | 0.00 | 613.46 |
|---|---|---|---|---|---|---|
| Line Item Totals: 161235_ANDERSONEYE | | | 2,876.90 | 61,909.85 | 19,461.25 | 42,448.60 |

## Grand Total Areas:

| | | | | |
|---|---|---|---|---|
| 7,633.58 | SF Walls | 2,707.29 | SF Ceiling | 10,340.87 | SF Walls and Ceiling |
| 2,707.29 | SF Floor | 300.81 | SY Flooring | 927.60 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,087.18 | LF Ceil. Perimeter |
| | | | | |
| 2,707.29 | Floor Area | 2,934.84 | Total Area | 7,633.58 | Interior Wall Area |
| 2,298.21 | Exterior Wall Area | 271.47 | Exterior Perimeter of Walls | | |
| | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## Recap of Taxes

| | Material Sales Tax (9.75%) | P Ppty Material Tax (9.75%) | P Ppty Cleaning Tax (9.75%) | Storage Rental Tax (9.75%) | Food Tax (7.75%) |
|---|---|---|---|---|---|
| Line Items | 2,822.79 | 0.00 | 0.00 | 54.11 | 0.00 |
| **Total** | **2,822.79** | **0.00** | **0.00** | **54.11** | **0.00** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

# Recap by Room

**Estimate: 161235_ANDERSONEYE**

**Area: Loc 001 Bldg 001 113 E Locust St**

| | | |
|---|---|---|
| **Area: Building** | | |
| Front Elevation | 14,399.12 | 24.39% |
| Right Elevation | 1,279.04 | 2.17% |
| Rear Elevation | 561.60 | 0.95% |
| Left Elevation | 2,005.35 | 3.40% |
| Roof | 12,925.88 | 21.90% |
| **Area Subtotal:  Building** | **31,170.99** | **52.80%** |
| **Area Subtotal:  Loc 001 Bldg 001 113 E Locust St** | **31,170.99** | **52.80%** |
| **Area: Interior** | 3,769.08 | 6.38% |
| Exam Room | 2,054.75 | 3.48% |
| Conference Room | 1,976.59 | 3.35% |
| Exam Room | 1,109.92 | 1.88% |
| Storage Area/Room | 829.73 | 1.41% |
| Hallway | 1,259.43 | 2.13% |
| Waiting | 585.33 | 0.99% |
| Office | 820.14 | 1.39% |
| Hallway | 1,945.99 | 3.30% |
| Office | 1,355.80 | 2.30% |
| Receptionist | 722.10 | 1.22% |
| Waiting | 912.52 | 1.55% |
| Display Room | 3,716.03 | 6.29% |
| Office | 1,198.57 | 2.03% |
| Bathroom | 252.32 | 0.43% |
| Janitorial | 240.53 | 0.41% |
| Files | 880.75 | 1.49% |
| Exam Room | 780.41 | 1.32% |
| Bathroom | 172.76 | 0.29% |
| Storage Area/Room | 1,516.94 | 2.57% |
| Office | 1,148.81 | 1.95% |
| **Area Subtotal:  Interior** | **27,248.50** | **46.16%** |
| Dumpster | 613.46 | 1.04% |
| **Subtotal of Areas** | **59,032.95** | **100.00%** |
| **Total** | **59,032.95** | **100.00%** |

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## Recap by Category with Depreciation

| Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 561.60 | | 561.60 |
| CONTENT MANIPULATION | 3,769.08 | | 3,769.08 |
| GENERAL DEMOLITION | 4,809.51 | | 4,809.51 |
| DOORS | 1,438.94 | 215.84 | 1,223.10 |
| DRYWALL | 281.96 | 28.20 | 253.76 |
| FLOOR COVERING - CARPET | 8,027.56 | 4,013.82 | 4,013.74 |
| FINISH CARPENTRY / TRIMWORK | 2,990.56 | 99.70 | 2,890.86 |
| FRAMING & ROUGH CARPENTRY | 4,406.12 | 173.46 | 4,232.66 |
| INSULATION | 4,223.37 | 422.35 | 3,801.02 |
| LIGHT FIXTURES | 131.19 | | 131.19 |
| PANELING & WOOD WALL FINISHES | 394.80 | 39.48 | 355.32 |
| PAINTING | 6,267.57 | 2,251.37 | 4,016.20 |
| ROOFING | 11,077.78 | 6,897.88 | 4,179.90 |
| SIDING | 1,002.85 | 150.43 | 852.42 |
| SOFFIT, FASCIA, & GUTTER | 1,412.00 | 788.90 | 623.10 |
| STUCCO & EXTERIOR PLASTER | 2,407.24 | 328.68 | 2,078.56 |
| WINDOWS - WOOD | 5,830.82 | 2,915.41 | 2,915.41 |
| Subtotal | 59,032.95 | 18,325.52 | 40,707.43 |
| Material Sales Tax | 2,822.79 | 1,135.73 | 1,687.06 |
| Storage Rental Tax | 54.11 | | 54.11 |
| Total | 61,909.85 | 19,461.25 | 42,448.60 |

**NOTICE:** This is an estimate for repairs and a copy of this document does not constitute settlement of the claim. The above figures may be subject to additional company review and approval. The loss will be settled on an actual cash value basis and the policy may contain a replacement cost provision. If it contains such a provision, full cost of replacement can be considered if the property is actually replaced. You have the right to make further claim under this provision as outlined in the policy. All policy terms and conditions apply to this claim.

12/28/2021

Front

Damage to Stucco Wall Area

**Floor plan rooms (as labeled):**

- Office
- Storage Area/Room
- Office
- Display Room
- Hallway Bathroom
- Exam Room
- Files
- Bathroom
- Janitorial
- Storage Area/Room
- Exam Room
- Waiting
- Receptionist
- Office
- Office
- Waiting
- Hallway
- Conference Room
- Exam Room

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## Summary for Loc 001 Bldg 001 113 E Locust St

| | |
|---|---:|
| Line Item Total | 59,032.95 |
| Material Sales Tax | 2,822.79 |
| Storage Rental Tax | 54.11 |
| **Replacement Cost Value** | **$61,909.85** |
| Less Depreciation | (19,461.25) |
| **Actual Cash Value** | **$42,448.60** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$41,448.60** |
| Total Recoverable Depreciation | 19,461.25 |
| **Net Claim if Depreciation is Recovered** | **$60,909.85** |

Michael Knight

*Knight 2ⁿᵈ Estimate* **EX.7**

## UCS

**United Claims Service, Inc.**
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**$218,816.22**
*Total*

| | | |
|---|---|---|
| Insured: | Anderson Eyecare of West Tennessee | Home: (731) 588-3638 |
| Property: | 113 E Locust St | E-mail: gena.stallings@yahoo.com |
| | Dresden, TN 38225-1440 | |

| | | |
|---|---|---|
| Claim Rep.: | Michael Knight | Business: (800) 827-8279 |
| Company: | United Claims Services | E-mail: insuranceadjustermike@gmail.com |
| Business: | 26 Japwood Place | |
| | Garner, NC 27521 | |

| | | |
|---|---|---|
| Estimator: | Michael Knight | Business: (800) 827-8279 |
| Company: | United Claims Services | E-mail: insuranceadjustermike@gmail.com |
| Business: | 26 Japwood Place | |
| | Garner, NC 27521 | |

| | | |
|---|---|---|
| Reference: | United Claims Service | Business: (844) 296-4053 x 52296 |
| Company: | Auto Owners | E-mail: AOCat@aoins.com |
| Business: | P.O. Box 30660 | |
| | Lansing, MI 48909 | |

**Claim Number:** 300-0677709-2021    **Policy Number:** 0327117019    **Type of Loss:** Tornado

| | | | | |
|---|---|---|---|---|
| Date Contacted: | 12/12/2021 12:47 PM | | | |
| Date of Loss: | 12/10/2021 12:47 PM | Date Received: | 12/12/2021 12:47 PM | |
| Date Inspected: | 12/14/2021 12:47 PM | Date Entered: | 12/16/2021 11:45 AM | |

| | |
|---|---|
| Price List: | TNJA8X_JUN22 |
| | Restoration/Service/Remodel |
| Estimate: | S_5_ANDERSON-EYE-1 |

**NOTICE:** This is a repair estimate only and not an offer of settlement. All estimate figures may be subject to company review and approval. Authorization to repair and/or guarantee of payment must come from the insurance company.
Please note this estimate reflects the extent of known covered damages to your property. No supplements or additional payment will be issued for any repair of damage not listed in this scope without prior approval. This approval must be obtained prior to your replacement or repair of any additional damages.



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884

S_5_ANDERSON-EYE-1

**Loc 001 Bldg 001 113 E Locust St**

**Building**

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Siding - cedar shingle | 155.00 SF | 9.12 | 82.97 | 299.32 | 1,795.89 | (253.21) | 1,542.68 |
| 2. Seal & paint wood siding | 155.00 SF | 1.89 | 7.10 | 60.02 | 360.07 | (120.02) | 240.05 |
| 3. French door - Exterior - pre-hung unit | 2.00 EA | 843.03 | 146.19 | 366.44 | 2,198.69 | (322.44) | 1,876.25 |
| 4. Gutter / downspout - aluminum - up to 5" | 72.00 LF | 7.84 | 30.26 | 118.96 | 713.70 | (403.33) | 310.37 |
| 5. Gutter guard/screen | 72.00 LF | 3.30 | 8.14 | 49.14 | 294.88 | (197.85) | 97.03 |
| 6. Stud wall - 2" x 4" x 8' - 16" oc | 24.00 HR | 14.12 | 33.04 | 74.38 | 446.30 | (44.63) | 401.67 |
| 7. Carpenter - General Framer - per hour | 48.00 HR | 61.52 | 0.00 | 590.60 | 3,543.56 | | 3,543.56 |

Allowance to remove the damaged front elevation wall framing and stucco exterior that was heavily damaged in the event and re-frame the wall and make ready for stucco application.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8. Sheathing - plywood - 1/2" - treated | 264.00 SF | 2.16 | 55.60 | 125.16 | 751.00 | (75.10) | 675.90 |
| 9. Synthetic stucco on 1" polystyrene board | 264.00 SF | 8.64 | 76.96 | 471.60 | 2,829.52 | (424.42) | 2,405.10 |
| 10. Seal & paint stucco | 264.00 SF | 1.48 | 7.46 | 79.64 | 477.82 | (477.82) | 0.00 |
| 11. Fascia Board Material* | 12.00 LF | 0.53 | 0.62 | 1.40 | 8.38 | (0.84) | 7.54 |
| ***Begin Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| **12. Temporary shoring post - Screw jack (per day)** | **56.00 DA** | **39.42** | **0.00** | **441.50** | **2,649.02** | **(0.00)** | **2,649.02** |
| **13. House wrap (air/moisture barrier)** | **264.00 SF** | **0.32** | **4.63** | **17.82** | **106.93** | **(0.00)** | **106.93** |
| **14. Stucco color coat (Redash) - coarse texture** | **264.00 SF** | **3.77** | **14.41** | **201.94** | **1,211.63** | **(0.00)** | **1,211.63** |
| ***End Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| **Totals: Front Elevation** | | | **467.38** | **2,897.92** | **17,387.39** | **2,319.66** | **15,067.73** |

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15. Gutter / downspout - aluminum - up to 5" | 50.00 LF | 7.84 | 21.01 | 82.60 | 495.61 | (280.09) | 215.52 |
| 16. Gutter guard/screen | 50.00 LF | 3.30 | 5.66 | 34.14 | 204.80 | (137.40) | 67.40 |
| 17. Stucco / Ext. Plaster Repair - Min. Charge - Lab. and Mat. | 1.00 EA | 231.80 | 2.14 | 46.78 | 280.72 | (0.00) | 280.72 |
| 18. Seal & paint stucco | 400.00 SF | 1.48 | 11.31 | 120.66 | 723.97 | (723.97) | 0.00 |
| **Totals: Right Elevation** | | | **40.12** | **284.18** | **1,705.10** | **1,141.46** | **563.64** |

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 19.  Clean with pressure/chemical spray - Very heavy | 780.00 SF | 0.78 | 1.52 | 121.98 | 731.90 | (0.00) | 731.90 |
| ***Begin Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| 20.  Seal & paint stucco | 264.00 SF | 1.48 | 7.46 | 79.64 | 477.82 | (477.82) | 0.00 |
| 21.  Stucco / Ext. Plaster Repair - Min. Charge - Lab. and Mat. | 1.00 EA | 231.80 | 2.14 | 46.78 | 280.72 | (0.00) | 280.72 |
| ***End Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| **Totals:  Rear Elevation** | | | **11.12** | **248.40** | **1,490.44** | **477.82** | **1,012.62** |

### Left Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22.  Soffit & fascia - wood - 2' overhang | 16.00 LF | 15.28 | 11.72 | 51.22 | 307.42 | (28.65) | 278.77 |
| 23.  Prime & paint exterior soffit - wood | 32.00 SF | 2.29 | 1.34 | 14.92 | 89.54 | (89.54) | 0.00 |
| **Totals:  Left Elevation** | | | **13.06** | **66.14** | **396.96** | **118.19** | **278.77** |

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24.  Tear off composition shingles (no haul off) | 42.15 SQ | 35.83 | 0.00 | 302.04 | 1,812.27 | (0.00) | 1,812.27 |
| This action includes all roofing components.<br>Any additional layers that may be discovered and require removal must be verified prior to any consideration for a supplement. | | | | | | | |
| 25.  Roofing felt - 15 lb. | 42.15 SQ | 20.20 | 25.81 | 175.44 | 1,052.68 | (947.42) | 105.26 |
| 26.  Roof vent - turbine type | 2.00 EA | 93.30 | 12.73 | 39.86 | 239.19 | (123.02) | 116.17 |
| 27.  Continuous ridge vent - shingle-over style | 159.00 LF | 6.27 | 52.09 | 209.80 | 1,258.82 | (539.50) | 719.32 |
| 28.  Flashing - pipe jack | 6.00 EA | 29.65 | 7.10 | 37.00 | 222.00 | (114.16) | 107.84 |
| 29.  Roofer - per hour | 16.00 HR | 69.01 | 0.00 | 220.84 | 1,325.00 | (0.00) | 1,325.00 |
| Allowance to repair the rotten decking (1X6 framing) and potential rafter repairs that were damaged during the event. | | | | | | | |
| 30.  1" x 6" lumber (.5 BF per LF) | 280.00 LF | 1.53 | 41.77 | 94.04 | 564.21 | (67.70) | 496.51 |
| 31.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 48.67 SQ | 167.21 | 485.21 | 1,724.66 | 10,347.98 | (7,450.55) | 2,897.43 |
| Starter Course and Ridge Cap are included in waste factor. | | | | | | | |
| 32.  Drip edge | 300.00 LF | 1.97 | 32.18 | 124.64 | 747.82 | (384.59) | 363.23 |
| ***Begin Supplement by Mike Knight on 03/16/2022*** | | | | | | | |
| 33.  Tarp - all-purpose poly - per sq ft (lab/mat) - after hrs | 3,000.00 SF | 0.88 | 84.83 | 544.96 | 3,269.79 | (0.00) | 3,269.79 |


**CONTINUED - Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***End Supplement by Mike Knight on 03/16/2022*** | | | | | | | |
| ***Begin Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| 34. Asphalt starter - universal starter course | 300.00 LF | 1.25 | 14.33 | 77.86 | 467.19 | (420.48) | 46.71 |
| 35. Ridge cap - Standard profile - composition shingles | 159.00 LF | 3.83 | 34.42 | 128.68 | 772.07 | (463.23) | 308.84 |
| ***End Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| Totals: Roof | | | 790.47 | 3,679.82 | 22,079.02 | 10,510.65 | 11,568.37 |

### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Begin Supplement 05/12/2022*** | | | | | | | |
| Separate folder for windows added to make comparison to Contractors Estimate Easier for all to review | | | | | | | |
| *Removal* | | | | | | | |
| 36. Wood window - single hung, 9-12 sf | 2.00 EA | 32.36 | 0.00 | 12.94 | 77.66 | (0.00) | 77.66 |
| 37. Wood window - double hung, 9-12 sf | 4.00 EA | 32.36 | 0.00 | 25.88 | 155.32 | (0.00) | 155.32 |
| 38. Wood window - single hung, 20-28 sf | 1.00 EA | 39.97 | 0.00 | 8.00 | 47.97 | (0.00) | 47.97 |
| 39. Specialty wood window unit, 63-70 sf* | 1.00 EA | 39.97 | 0.00 | 8.00 | 47.97 | (0.00) | 47.97 |
| *Installation* | | | | | | | |
| 40. 2" x 4" lumber - treated (.667 BF per LF) | 126.65 LF | 3.17 | 18.77 | 84.06 | 504.31 | (0.00) | 504.31 |
| Material for window bucking | | | | | | | |
| 41. Carpentry - General Laborer - per hour | 8.00 HR | 36.43 | 0.00 | 58.28 | 349.72 | (0.00) | 349.72 |
| Labor to remove and replace window bucking | | | | | | | |
| 42. Wood window - single hung, 9-12 sf | 2.00 EA | 565.65 | 92.32 | 244.72 | 1,468.34 | (0.00) | 1,468.34 |
| 43. Wood window - double hung, 9-12 sf | 4.00 EA | 666.27 | 223.89 | 577.80 | 3,466.77 | (0.00) | 3,466.77 |
| 44. Wood window - single hung, 20-28 sf | 1.00 EA | 878.91 | 73.70 | 190.52 | 1,143.13 | (0.00) | 1,143.13 |
| 45. Specialty wood window unit, 63-70 sf* | 1.00 EA | 2,957.61 | 278.38 | 647.20 | 3,883.19 | (0.00) | 3,883.19 |
| 46. Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | 147.93 | 5.23 | 119.38 | 716.33 | (0.00) | 716.33 |
| 47. Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 202.98 | 7.02 | 123.18 | 739.14 | (0.00) | 739.14 |
| 48. Add. charge for a retrofit window, 63-70 sf - difficult* | 1.00 EA | 260.58 | 3.42 | 52.80 | 316.80 | (0.00) | 316.80 |



United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Windows**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49. Additional charge for wood window mullion - per LF | 6.83 LF | 19.61 | 10.70 | 28.92 | 173.56 | (0.00) | 173.56 |
| 50. Flashing - Sill flashing - moldable tape | 126.65 LF | 7.17 | 33.83 | 188.38 | 1,130.29 | (0.00) | 1,130.29 |
| The entire opening of each window must be flashed. This would be installed inside the window frame opening. | | | | | | | |
| 51. Metal Z flashing / drip cap | 49.51 LF | 2.83 | 3.57 | 28.74 | 172.43 | (0.00) | 172.43 |
| Metal flashing required above all openings. | | | | | | | |
| 52. Flashing - Sill flashing - moldable tape | 126.65 LF | 7.17 | 33.83 | 188.38 | 1,130.29 | (0.00) | 1,130.29 |
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 53. Caulking - acrylic | 126.65 LF | 2.45 | 1.73 | 62.40 | 374.42 | (0.00) | 374.42 |
| To caulk around the windows | | | | | | | |
| 54. Urethane foam sealant | 126.65 LF | 0.88 | 2.96 | 22.90 | 137.31 | (0.00) | 137.31 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| ***End Supplement by Mike Knight on 05/12/2022*** | | | | | | | |
| **Totals: Windows** | | | 789.35 | 2,672.48 | 16,034.95 | 0.00 | 16,034.95 |
| **Total: Building** | | | 2,111.50 | 9,848.94 | 59,093.86 | 14,567.78 | 44,526.08 |
| **Total: Loc 001 Bldg 001 113 E Locust St** | | | 2,111.50 | 9,848.94 | 59,093.86 | 14,567.78 | 44,526.08 |

**Interior**

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55. Content Manipulation charge - per hour | 96.00 HR | 36.43 | 0.00 | 0.00 | 3,497.28 | (0.00) | 3,497.28 |
| Allowance for six (6) workers working eight (8) hours for a day to move items out for carpet to be replaced, ceilings re-painted and repairs made and then move back in the items. | | | | | | | |
| 56. Job-site moving/storage container - 20' long - per month | 3.00 MO | 205.00 | 59.96 | 0.00 | 674.96 | (0.00) | 674.96 |
| Allowance for three (3) containers to store the contents while repairs are being made | | | | | | | |
| ***Begin Supplement by Mike Knight on 03/16/2022*** | | | | | | | |
| 57. Provide box & tape - large size | 127.00 EA | 4.22 | 109.60 | 0.00 | 645.54 | (0.00) | 645.54 |
| 58. Provide box & tape - medium size | 170.00 EA | 3.16 | 109.86 | 0.00 | 647.06 | (0.00) | 647.06 |
| 59. Content Manipulation charge - per hour | 84.00 HR | 36.43 | 0.00 | 0.00 | 3,060.12 | (0.00) | 3,060.12 |
| Additional content manipulation in supplement | | | | | | | |
| 60. Porta Potty* | 1.00 EA | | | | | | PWI |


### CONTINUED - Interior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 61.  Bubble Wrap - Add-on cost for fragile items* | 2,250.00 LF | 0.17 | 78.22 | 0.00 | 460.72 | (0.00) | 460.72 |
| 62.  Equipment setup, take down, and monitoring (hourly charge) | 15.00 HR | 49.35 | 0.00 | 0.00 | 740.25 | (0.00) | 740.25 |
| 63.  Utility Dump Bed to take trash to dumpster for one (1) month* | 1.00 EA | 2,000.00 | 195.00 | 0.00 | 2,195.00 | (0.00) | 2,195.00 |
| 64.  Air mover (per 24 hour period) - No monitoring | 120.00 EA | 25.25 | 0.00 | 0.00 | 3,030.00 | (0.00) | 3,030.00 |
| 65.  Dehumidifier (per 24 hour period) - Large - No monitoring | 65.00 EA | 72.75 | 0.00 | 0.00 | 4,728.75 | (0.00) | 4,728.75 |
| 66.  Generator - 10-30KW (per day - 24 hour) - no monitoring | 5.00 DA | | | | | | PWI |
| 67.  Generator Fuel Charge* | 225.00 EA | | | | | | PWI |
| ***End Supplement by Mike Knight on 03/16/2022*** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Interior** | | | 552.64 | 0.00 | 19,679.68 | 0.00 | 19,679.68 |

**File room**                                                                               Height: 8'

| | |
|---|---|
| 360.33  SF Walls | 180.42  SF Ceiling |
| 540.75  SF Walls & Ceiling | 180.42  SF Floor |
| 20.05  SY Flooring | 44.42  LF Floor Perimeter |
| 49.42  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 7' | Opens into ENTRANCE2 |
| **Door** | 2' 6" X 7' | Opens into FRONT_HALLW2 |

**Subroom:  File room (1)**                                                              Height: 8'

| | |
|---|---|
| 128.00  SF Walls | 48.96  SF Ceiling |
| 176.96  SF Walls & Ceiling | 48.96  SF Floor |
| 5.44  SY Flooring | 16.00  LF Floor Perimeter |
| 16.00  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 3" X 8' | Opens into FRONT_DESK2 |
| **Missing Wall** | 6' 3" X 8' | Opens into FILE_ROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - File room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 68.  Outlet or switch - Detach & reset | 13.00 EA | 16.28 | 0.00 | 42.32 | 253.96 | (0.00) | 253.96 |
| 69.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.33 | 0.00 | 5.34 | 32.00 | (0.00) | 32.00 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 70.  Mask and prep for paint - plastic, paper, tape (per LF) | 130.83 LF | 1.44 | 3.44 | 38.36 | 230.20 | (76.73) | 153.47 |
| 71.  Tear out wet drywall, cleanup, bag - Cat 3 | 717.71 SF | 1.25 | 11.20 | 181.66 | 1,090.00 | (0.00) | 1,090.00 |
| Walls/Ceiling | | | | | | | |
| 72.  Tear out and bag wet insulation - Category 3 water | 373.38 SF | 1.06 | 2.18 | 79.60 | 477.56 | (0.00) | 477.56 |
| Ceiling and Exterior Facing Wall | | | | | | | |
| *Installation* | | | | | | | |
| 73.  Apply anti-microbial agent to more than the walls and ceiling | 947.08 SF | 0.24 | 3.69 | 46.20 | 277.19 | (0.00) | 277.19 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 74.  5/8" drywall - hung, taped, ready for texture | 229.38 SF | 2.20 | 14.54 | 103.82 | 623.00 | (20.76) | 602.24 |
| 5/8 for the ceiling | | | | | | | |
| 75.  Blown-in insulation - 10" depth - R26 | 229.38 SF | 1.08 | 17.67 | 53.08 | 318.48 | (10.61) | 307.87 |
| Blown-in for the ceiling | | | | | | | |
| 76.  Batt insulation - 6" - R19 - unfaced batt | 144.00 SF | 1.00 | 9.97 | 30.80 | 184.77 | (6.15) | 178.62 |
| 77.  1/2" drywall - hung, taped, ready for texture | 488.33 SF | 2.10 | 29.04 | 210.90 | 1,265.43 | (42.17) | 1,223.26 |
| 78.  Texture drywall - smooth / skim coat | 229.38 SF | 1.33 | 2.24 | 61.46 | 368.78 | (12.28) | 356.50 |
| For the ceiling | | | | | | | |
| 79.  Clean the ceiling | 229.38 SF | 0.34 | 0.22 | 15.64 | 93.85 | (0.00) | 93.85 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 80.  Paint the ceiling - two coats | 229.38 SF | 1.00 | 5.37 | 46.96 | 281.71 | (93.91) | 187.80 |
| 81.  Final cleaning - construction - Residential | 458.75 SF | 0.26 | 0.00 | 23.86 | 143.14 | (0.00) | 143.14 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 82.  Tear out trim and bag for disposal - up to Cat 3 | 60.42 LF | 0.86 | 1.06 | 10.62 | 63.64 | (0.00) | 63.64 |
| 83.  Tear out baseboard and bag for disposal - up to Cat 3 | 60.42 LF | 0.86 | 1.06 | 10.62 | 63.64 | (0.00) | 63.64 |


**CONTINUED - File room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 229.38 SF | 1.35 | 1.34 | 62.20 | 373.20 | (0.00) | 373.20 |
| 85. Carpet | 263.78 SF | 3.27 | 69.70 | 186.46 | 1,118.72 | (559.37) | 559.35 |
| 86. Baseboard - 3 1/4" | 60.42 LF | 3.28 | 9.78 | 41.60 | 249.56 | (8.32) | 241.24 |
| 87. Paint baseboard - two coats | 60.42 LF | 1.49 | 0.82 | 18.16 | 109.01 | (36.34) | 72.67 |

To move contents back in.
This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: File room | | | 183.32 | 1,269.66 | 7,617.84 | 866.64 | 6,751.20 |
|---|---|---|---|---|---|---|---|

**Back exit**                                                                        Height: 8'

|  |  |
|---|---|
| 222.50 SF Walls | 110.00 SF Ceiling |
| 332.50 SF Walls & Ceiling | 110.00 SF Floor |
| 12.22 SY Flooring | 26.83 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

| **Missing Wall** | 9' 2" X 8' | **Opens into GLASSES_ROO2** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 4' X 6' 8" | **Opens into KITCHEN2** |
| **Door** | 2' 6" X 7' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 88. Outlet or switch - Detach & reset | 6.00 EA | 16.28 | 0.00 | 19.54 | 117.22 | (0.00) | 117.22 |
| 89. Cold air return cover - Detach & reset | 1.50 EA | 18.21 | 0.00 | 5.46 | 32.78 | (0.00) | 32.78 |
| 90. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 88.02 | 0.00 | 17.60 | 105.62 | (0.00) | 105.62 |
| 91. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |

Begin Drywall Repairs

*Removal*

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 92. Mask and prep for paint - plastic, paper, tape (per LF) | 66.67 LF | 1.44 | 1.76 | 19.56 | 117.32 | (39.11) | 78.21 |
| 93. Tear out wet drywall, cleanup, bag - Cat 3 | 332.50 SF | 1.25 | 5.19 | 84.16 | 504.98 | (0.00) | 504.98 |

Walls/Ceiling

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Back exit**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 94.  Tear out and bag wet insulation - Category 3 water | 286.00 SF | 1.06 | 1.67 | 60.98 | 365.81 | (0.00) | 365.81 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 95.  Apply anti-microbial agent to more than the walls and ceiling | 442.50 SF | 0.24 | 1.73 | 21.58 | 129.51 | (0.00) | 129.51 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 96.  5/8" drywall - hung, taped, ready for texture | 110.00 SF | 2.20 | 6.97 | 49.80 | 298.77 | (9.96) | 288.81 |
| 5/8 for the ceiling | | | | | | | |
| 97.  Blown-in insulation - 10" depth - R26 | 110.00 SF | 1.08 | 8.47 | 25.46 | 152.73 | (5.08) | 147.65 |
| Blown-in for the ceiling | | | | | | | |
| 98.  Batt insulation - 6" - R19 - unfaced batt | 176.00 SF | 1.00 | 12.18 | 37.64 | 225.82 | (7.54) | 218.28 |
| Allowance for exterior walls. | | | | | | | |
| 99.  1/2" drywall - hung, taped, ready for texture | 222.50 SF | 2.10 | 13.23 | 96.10 | 576.58 | (19.22) | 557.36 |
| 100.  Texture drywall - smooth / skim coat | 110.00 SF | 1.33 | 1.07 | 29.48 | 176.85 | (5.90) | 170.95 |
| For the ceiling | | | | | | | |
| 101.  Clean the ceiling | 110.00 SF | 0.34 | 0.11 | 7.50 | 45.01 | (0.00) | 45.01 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 102.  Paint the ceiling - two coats | 110.00 SF | 1.00 | 2.57 | 22.52 | 135.09 | (45.03) | 90.06 |
| 103.  Final cleaning - construction - Residential | 220.00 SF | 0.26 | 0.00 | 11.44 | 68.64 | (0.00) | 68.64 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 104.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 20.47 | 0.00 | 4.10 | 24.57 | (0.00) | 24.57 |
| 105.  Tear out trim and bag for disposal - up to Cat 3 | 26.83 LF | 0.86 | 0.47 | 4.72 | 28.26 | (0.00) | 28.26 |
| 106.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 107.  Tear out baseboard and bag for disposal - up to Cat 3 | 26.83 LF | 0.86 | 0.47 | 4.72 | 28.26 | (0.00) | 28.26 |
| 108.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 110.00 SF | 1.35 | 0.64 | 29.82 | 178.96 | (0.00) | 178.96 |
| 109.  Tear out wet carpet pad, cut/bag - Category 3 water | 110.00 SF | 0.73 | 0.64 | 16.18 | 97.12 | (0.00) | 97.12 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 110.  Carpet | 126.50 SF | 3.27 | 33.42 | 89.42 | 536.50 | (268.26) | 268.24 |
| 111.  Baseboard - 3 1/4" | 26.83 LF | 3.28 | 4.34 | 18.46 | 110.80 | (3.69) | 107.11 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Back exit**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 112. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 113. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 72.86 | 0.00 | 14.58 | 87.44 | (4.36) | 83.08 |
| 114. Paint baseboard - two coats | 26.83 LF | 1.49 | 0.37 | 8.08 | 48.43 | (16.15) | 32.28 |
| 115. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 116. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Back exit** | | | 108.59 | 752.74 | 4,516.16 | 460.31 | 4,055.85 |

---

**Entrance**                                       **Height: 8'**

| | |
|---|---|
| 203.92 SF Walls | 111.11 SF Ceiling |
| 315.03 SF Walls & Ceiling | 111.11 SF Floor |
| 12.35 SY Flooring | 26.83 LF Floor Perimeter |
| 31.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | 2' 6" X 7' | **Opens into FILE_ROOM2** |
| **Door** | 2' 6" X 7' | **Opens into Exterior** |
| **Window** | 5' 3" X 3' | **Opens into Exterior** |
| **Missing Wall** | 10' 8" X 8' | **Opens into FRONT_HALLW2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 117. Light fixture - Detach & reset | 1.00 EA | 45.40 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| 118. Outlet or switch - Detach & reset | 5.00 EA | 16.28 | 0.00 | 16.28 | 97.68 | (0.00) | 97.68 |
| 119. Cold air return cover - Detach & reset | 1.00 EA | 18.21 | 0.00 | 3.64 | 21.85 | (0.00) | 21.85 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 120. Mask and prep for paint - plastic, paper, tape (per LF) | 63.67 LF | 1.44 | 1.68 | 18.68 | 112.04 | (37.34) | 74.70 |
| 121. Tear out wet drywall, cleanup, bag - Cat 3 | 315.03 SF | 1.25 | 4.91 | 79.74 | 478.44 | (0.00) | 478.44 |

**CONTINUED - Entrance**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Walls/Ceiling | | | | | | | |
| 122. Tear out and bag wet insulation - Category 3 water | 111.11 SF | 1.06 | 0.65 | 23.70 | 142.13 | (0.00) | 142.13 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 123. Apply anti-microbial agent to more than the walls and ceiling | 426.14 SF | 0.24 | 1.66 | 20.80 | 124.73 | (0.00) | 124.73 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 124. 5/8" drywall - hung, taped, ready for texture | 111.11 SF | 2.20 | 7.04 | 50.28 | 301.76 | (10.06) | 291.70 |
| 5/8 for the ceiling | | | | | | | |
| 125. Blown-in insulation - 10" depth - R26 | 111.11 SF | 1.08 | 8.56 | 25.72 | 154.28 | (5.15) | 149.13 |
| Blown-in for the ceiling | | | | | | | |
| 126. Clean stud wall | 203.92 SF | 0.74 | 0.40 | 30.26 | 181.56 | (0.00) | 181.56 |
| 127. Batt insulation - 6" - R19 - unfaced batt | 203.92 SF | 1.00 | 14.12 | 43.60 | 261.64 | (8.73) | 252.91 |
| 128. 1/2" drywall - hung, taped, ready for texture | 203.92 SF | 2.10 | 12.13 | 88.06 | 528.42 | (17.61) | 510.81 |
| 129. Texture drywall - smooth / skim coat | 111.11 SF | 1.33 | 1.08 | 29.78 | 178.64 | (5.97) | 172.67 |
| For the ceiling | | | | | | | |
| 130. Clean the ceiling | 111.11 SF | 0.34 | 0.11 | 7.58 | 45.47 | (0.00) | 45.47 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 131. Paint the ceiling - two coats | 111.11 SF | 1.00 | 2.60 | 22.74 | 136.45 | (45.49) | 90.96 |
| 132. Final cleaning - construction - Residential | 222.22 SF | 0.26 | 0.00 | 11.56 | 69.34 | (0.00) | 69.34 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 133. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 134. Tear out and bag for disposal - up to Cat 3 | 26.83 LF | 0.86 | 0.47 | 4.72 | 28.26 | (0.00) | 28.26 |
| 135. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 136. Tear out baseboard and bag for disposal - up to Cat 3 | 26.83 LF | 0.86 | 0.47 | 4.72 | 28.26 | (0.00) | 28.26 |
| 137. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 111.11 SF | 1.35 | 0.65 | 30.14 | 180.79 | (0.00) | 180.79 |
| 138. Carpet | 127.78 SF | 3.27 | 33.76 | 90.32 | 541.92 | (270.96) | 270.96 |
| 139. Baseboard - 3 1/4" | 26.83 LF | 3.28 | 4.34 | 18.46 | 110.80 | (3.69) | 107.11 |
| 140. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 141. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |


United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Entrance**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 142.  Paint baseboard - two coats | 26.83 LF | 1.49 | 0.37 | 8.08 | 48.43 | (16.15) | 32.28 |
| 143.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 144.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals:  Entrance | | | 108.29 | 702.42 | 4,214.28 | 460.07 | 3,754.21 |
|---|---|---|---|---|---|---|---|



**Utility room**                                                                                    **Height: 8'**

| | |
|---|---|
| 235.83 SF Walls | 60.90 SF Ceiling |
| 296.73 SF Walls & Ceiling | 60.90 SF Floor |
| 6.77 SY Flooring | 29.17 LF Floor Perimeter |
| 31.67 LF Ceil. Perimeter | |

**Door**                          **2' 6" X 7'**                          **Opens into SIDE_HALLWA2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 145.  Mask and prep for paint - plastic, paper, tape (per LF) | 63.33 LF | 1.44 | 1.67 | 18.58 | 111.45 | (37.16) | 74.29 |
| 146.  Tear out wet drywall, cleanup, bag - Cat 3 | 296.73 SF | 1.25 | 4.63 | 75.10 | 450.64 | (0.00) | 450.64 |
| Walls/Ceiling | | | | | | | |
| 147.  Tear out and bag wet insulation - Category 3 water | 296.73 SF | 1.06 | 1.74 | 63.24 | 379.51 | (0.00) | 379.51 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 148.  Apply anti-microbial agent to more than the walls and ceiling | 357.62 SF | 0.24 | 1.39 | 17.44 | 104.66 | (0.00) | 104.66 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 149.  5/8" drywall - hung, taped, ready for texture | 60.90 SF | 2.20 | 3.86 | 27.58 | 165.42 | (5.52) | 159.90 |
| 5/8 for the ceiling | | | | | | | |
| 150.  Blown-in insulation - 10" depth - R26 | 60.90 SF | 1.08 | 4.69 | 14.10 | 84.56 | (2.81) | 81.75 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Utility room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Blown-in for the ceiling | | | | | | | |
| 151.  1/2" drywall - hung, taped, ready for texture | 235.83 SF | 2.10 | 14.03 | 101.84 | 611.11 | (20.38) | 590.73 |
| 152.  Texture drywall - smooth / skim coat | 60.90 SF | 1.33 | 0.59 | 16.32 | 97.91 | (3.26) | 94.65 |
| For the ceiling | | | | | | | |
| 153.  Clean the ceiling | 60.90 SF | 0.34 | 0.06 | 4.16 | 24.93 | (0.00) | 24.93 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 154.  Paint the ceiling - two coats | 60.90 SF | 1.00 | 1.43 | 12.46 | 74.79 | (24.94) | 49.85 |
| 155.  Final cleaning - construction - Residential | 121.79 SF | 0.26 | 0.00 | 6.34 | 38.01 | (0.00) | 38.01 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 156.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 157.  Tear out trim and bag for disposal - up to Cat 3 | 29.17 LF | 0.86 | 0.51 | 5.12 | 30.72 | (0.00) | 30.72 |
| 158.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 159.  Tear out baseboard and bag for disposal - up to Cat 3 | 29.17 LF | 0.86 | 0.51 | 5.12 | 30.72 | (0.00) | 30.72 |
| 160.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 60.90 SF | 1.35 | 0.36 | 16.52 | 99.10 | (0.00) | 99.10 |
| 161.  Carpet | 70.03 SF | 3.27 | 18.50 | 49.50 | 297.00 | (148.51) | 148.49 |
| 162.  Baseboard - 3 1/4" | 29.17 LF | 3.28 | 4.72 | 20.08 | 120.48 | (4.01) | 116.47 |
| 163.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 164.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 165.  Paint baseboard - two coats | 29.17 LF | 1.49 | 0.40 | 8.78 | 52.64 | (17.54) | 35.10 |
| 166.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 167.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |
| To move contents back in. | | | | | | | |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Installation* | | | | | | | |
| **Totals:  Utility room** | | | 72.38 | 526.76 | 3,160.56 | 303.05 | 2,857.51 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| Bathroom | | | | Height: 8' |
|---|---|---|---|---|
| 162.50 SF Walls | | 30.56 SF Ceiling | | |
| 193.06 SF Walls & Ceiling | | 30.56 SF Floor | | |
| 3.40 SY Flooring | | 20.00 LF Floor Perimeter | | |
| 22.50 LF Ceil. Perimeter | | | | |

| Door | 2' 6" X 7' | Opens into KITCHEN2 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 168. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 169. Toilet - Detach & reset | 1.00 EA | 207.76 | 0.73 | 41.70 | 250.19 | (0.00) | 250.19 |
| 170. Outlet or switch - Detach & reset | 2.00 EA | 16.28 | 0.00 | 6.52 | 39.08 | (0.00) | 39.08 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 171. Mask and prep for paint - plastic, paper, tape (per LF) | 45.00 LF | 1.44 | 1.18 | 13.20 | 79.18 | (26.39) | 52.79 |
| 172. Tear out wet drywall, cleanup, bag - Cat 3 | 193.06 SF | 1.25 | 3.01 | 48.86 | 293.20 | (0.00) | 293.20 |
| Walls/Ceiling | | | | | | | |
| 173. Tear out and bag wet insulation - Category 3 water | 30.56 SF | 1.06 | 0.18 | 6.52 | 39.09 | (0.00) | 39.09 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 174. Apply anti-microbial agent to more than the walls and ceiling | 223.61 SF | 0.24 | 0.87 | 10.92 | 65.46 | (0.00) | 65.46 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 175. 5/8" drywall - hung, taped, ready for texture | 30.56 SF | 2.20 | 1.94 | 13.82 | 82.99 | (2.76) | 80.23 |
| 5/8 for the ceiling | | | | | | | |
| 176. Blown-in insulation - 10" depth - R26 | 30.56 SF | 1.08 | 2.35 | 7.08 | 42.43 | (1.42) | 41.01 |
| Blown-in for the ceiling | | | | | | | |
| 177. Clean stud wall | 162.50 SF | 0.74 | 0.32 | 24.12 | 144.69 | (0.00) | 144.69 |
| 178. 1/2" drywall - hung, taped, ready for texture | 162.50 SF | 2.10 | 9.67 | 70.20 | 421.12 | (14.04) | 407.08 |
| 179. Texture drywall - smooth / skim coat | 30.56 SF | 1.33 | 0.30 | 8.18 | 49.12 | (1.64) | 47.48 |
| For the ceiling | | | | | | | |
| 180. Clean the ceiling | 30.56 SF | 0.34 | 0.03 | 2.08 | 12.50 | (0.00) | 12.50 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 181. Paint the ceiling - two coats | 30.56 SF | 1.00 | 0.71 | 6.26 | 37.53 | (12.51) | 25.02 |
| 182. Final cleaning - construction - Residential | 91.67 SF | 0.26 | 0.00 | 4.76 | 28.59 | (0.00) | 28.59 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Begin Sink Repair* | | | | | | | |
| *Removal* | | | | | | | |

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 183.  Sink - wall mounted | 1.00 EA | 35.83 | 0.00 | 7.16 | 42.99 | (0.00) | 42.99 |
| *Installation* | | | | | | | |
| 184.  Sink - single | 1.00 EA | 91.87 | 0.00 | 18.38 | 110.25 | (11.03) | 99.22 |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 185.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 186.  Tear out trim and bag for disposal - up to Cat 3 | 20.00 LF | 0.86 | 0.35 | 3.52 | 21.07 | (0.00) | 21.07 |
| 187.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 188.  Tear out baseboard and bag for disposal - up to Cat 3 | 20.00 LF | 0.86 | 0.35 | 3.52 | 21.07 | (0.00) | 21.07 |
| 189.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 30.56 SF | 1.35 | 0.18 | 8.30 | 49.74 | (0.00) | 49.74 |
| 190.  Carpet | 35.14 SF | 3.27 | 9.28 | 24.84 | 149.03 | (74.52) | 74.51 |
| 191.  Baseboard - 3 1/4" | 20.00 LF | 3.28 | 3.24 | 13.76 | 82.60 | (2.76) | 79.84 |
| 192.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 193.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 194.  Paint baseboard - two coats | 20.00 LF | 1.49 | 0.27 | 6.02 | 36.09 | (12.02) | 24.07 |
| 195.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 196.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Bathroom** | | | **48.25** | **416.86** | **2,500.91** | **198.01** | **2,302.90** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

| Workshop | | Height: 8' |
|---|---|---|
| 387.83 SF Walls | | 186.38 SF Ceiling |
| 574.21 SF Walls & Ceiling | | 186.38 SF Floor |
| 20.71 SY Flooring | | 50.17 LF Floor Perimeter |
| 55.17 LF Ceil. Perimeter | | |

| Door | 2' 6" X 7' | Opens into BOOK_CLOSET |
|---|---|---|
| Window | 3' 1" X 3' | Opens into Exterior |
| Window | 3' 1" X 3' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into BOSS_OFFICE2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 197. Outlet or switch - Detach & reset | 16.00 EA | 16.28 | 0.00 | 52.10 | 312.58 | (0.00) | 312.58 |
| 198. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 199. Fluorescent light fixture - 6' & 8' - Detach & reset | 4.00 EA | 88.02 | 0.00 | 70.42 | 422.50 | (0.00) | 422.50 |
| 200. Cold air return cover - Detach & reset | 1.00 EA | 18.21 | 0.00 | 3.64 | 21.85 | (0.00) | 21.85 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 201. Mask and prep for paint - plastic, paper, tape (per LF) | 110.33 LF | 1.44 | 2.90 | 32.36 | 194.14 | (64.71) | 129.43 |
| 202. Floor protection - plastic and tape - 10 mil | 186.38 SF | 0.32 | 2.18 | 12.36 | 74.18 | (24.73) | 49.45 |
| 203. Shelving - 24" - in place | 84.00 LF | 0.58 | 0.00 | 9.74 | 58.46 | (0.00) | 58.46 |
| 204. Tear out wet drywall, cleanup, bag - Cat 3 | 574.21 SF | 1.25 | 8.96 | 145.36 | 872.08 | (0.00) | 872.08 |
| Walls/Ceiling | | | | | | | |
| 205. Tear out and bag wet insulation - Category 3 water | 128.00 SF | 1.06 | 0.75 | 27.30 | 163.73 | (0.00) | 163.73 |
| Exterior Wall | | | | | | | |
| *Installation* | | | | | | | |
| 206. Apply anti-microbial agent to more than the walls and ceiling | 760.58 SF | 0.24 | 2.97 | 37.10 | 222.61 | (0.00) | 222.61 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 207. 5/8" drywall - hung, taped, ready for texture | 186.38 SF | 2.20 | 11.81 | 84.36 | 506.21 | (16.88) | 489.33 |
| 5/8 for the ceiling | | | | | | | |
| 208. Blown-in insulation - 10" depth - R26 | 186.38 SF | 1.08 | 14.36 | 43.14 | 258.79 | (8.63) | 250.16 |
| Blown-in for the ceiling | | | | | | | |
| 209. Clean stud wall | 387.83 SF | 0.74 | 0.76 | 57.56 | 345.31 | (0.00) | 345.31 |
| 210. Batt insulation - 6" - R19 - unfaced batt | 128.00 SF | 1.00 | 8.86 | 27.38 | 164.24 | (5.49) | 158.75 |
| 211. 1/2" drywall - hung, taped, ready for texture | 387.83 SF | 2.10 | 23.07 | 167.50 | 1,005.01 | (33.50) | 971.51 |


**CONTINUED - Workshop**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 212. Shelving - 24" - in place | 84.00 LF | 5.58 | 0.00 | 93.74 | 562.46 | (18.74) | 543.72 |
| 213. Texture drywall - smooth / skim coat | 186.38 SF | 1.33 | 1.82 | 49.94 | 299.65 | (9.98) | 289.67 |
| For the ceiling | | | | | | | |
| 214. Clean the ceiling | 186.38 SF | 0.34 | 0.18 | 12.72 | 76.27 | (0.00) | 76.27 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 215. Paint the ceiling - two coats | 186.38 SF | 1.00 | 4.36 | 38.16 | 228.90 | (76.30) | 152.60 |
| 216. Final cleaning - construction - Residential | 559.13 SF | 0.26 | 0.00 | 29.08 | 174.45 | (0.00) | 174.45 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

***Begin Cabinetry Repair***

***Removal***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 217. Sink faucet - Kitchen | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 218. P-trap assembly - ABS (plastic) | 1.00 EA | 7.16 | 0.00 | 1.44 | 8.60 | (0.00) | 8.60 |
| 219. Sink - single | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 220. 6" backsplash for flat laid countertop | 16.00 LF | 0.86 | 0.00 | 2.76 | 16.52 | (0.00) | 16.52 |
| 221. Countertop - flat laid plastic laminate | 16.00 LF | 4.12 | 0.00 | 13.18 | 79.10 | (0.00) | 79.10 |
| 222. Cabinetry - lower (base) units | 16.00 LF | 7.17 | 0.00 | 22.94 | 137.66 | (0.00) | 137.66 |
| 223. Cabinetry - upper (wall) units | 7.00 LF | 7.17 | 0.00 | 10.04 | 60.23 | (0.00) | 60.23 |

***Installation***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 224. Cabinetry - lower (base) units | 16.00 LF | 222.16 | 295.42 | 770.00 | 4,619.98 | (462.00) | 4,157.98 |
| 225. Countertop - flat laid plastic laminate | 16.00 LF | 40.57 | 45.65 | 138.96 | 833.73 | (277.91) | 555.82 |
| 226. 6" backsplash for flat laid countertop | 16.00 LF | 10.62 | 12.60 | 36.50 | 219.02 | (73.00) | 146.02 |
| 227. Sink - single | 1.00 EA | 91.87 | 0.00 | 18.38 | 110.25 | (11.03) | 99.22 |
| 228. P-trap assembly - ABS (plastic) | 1.00 EA | 45.94 | 0.00 | 9.18 | 55.12 | (11.03) | 44.09 |
| 229. Cabinetry - upper (wall) units | 7.00 LF | 32.79 | 0.00 | 45.90 | 275.43 | (27.53) | 247.90 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

Begin Carpet/Vinyl Floor Repairs

***Removal***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 230. Tear out trim and bag for disposal - up to Cat 3 | 50.17 LF | 0.86 | 0.88 | 8.82 | 52.85 | (0.00) | 52.85 |
| 231. Interior door unit | 2.00 EA | 17.92 | 0.00 | 7.16 | 43.00 | (0.00) | 43.00 |
| 232. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 233. Tear out baseboard and bag for disposal - up to Cat 3 | 50.17 LF | 0.86 | 0.88 | 8.82 | 52.85 | (0.00) | 52.85 |
| 234. Tear out non-salv vinyl, cut & bag - Category 3 water | 98.00 SF | 1.87 | 0.57 | 36.78 | 220.61 | (0.00) | 220.61 |
| 235. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 186.38 SF | 1.35 | 1.09 | 50.54 | 303.24 | (0.00) | 303.24 |
| 236. Carpet | 214.33 SF | 3.27 | 56.63 | 151.50 | 908.99 | (454.51) | 454.48 |


**CONTINUED - Workshop**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 237. Vinyl floor covering (sheet goods) | 98.00 SF | 2.89 | 19.49 | 60.54 | 363.25 | (36.33) | 326.92 |
| 238. Baseboard - 3 1/4" | 50.17 LF | 3.28 | 8.12 | 34.54 | 207.22 | (6.92) | 200.30 |
| 239. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |
| 240. Interior door unit | 2.00 EA | 48.59 | 0.00 | 19.44 | 116.62 | (5.84) | 110.78 |
| 241. Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |
| 242. Paint baseboard - two coats | 50.17 LF | 1.49 | 0.68 | 15.10 | 90.53 | (30.19) | 60.34 |
| 243. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Workshop** | | | 551.57 | 2,568.68 | 15,411.43 | 1,727.26 | 13,684.17 |



| **Bathroom 2** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 222.83 SF Walls | | | 56.91 SF Ceiling | |
| 279.75 SF Walls & Ceiling | | | 56.91 SF Floor | |
| 6.32 SY Flooring | | | 27.54 LF Floor Perimeter | |
| 30.04 LF Ceil. Perimeter | | | | |

| **Door** | | **2' 6" X 7'** | | **Opens into SIDE_HALLWA2** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 244. Handicap grab bar - Detach & reset | 0.50 EA | 30.21 | 0.00 | 3.02 | 18.13 | (0.00) | 18.13 |
| 245. Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 13.76 | 0.00 | 2.76 | 16.52 | (0.00) | 16.52 |
| 246. Paper towel dispenser | 1.00 EA | 14.34 | 0.00 | 2.86 | 17.20 | (0.00) | 17.20 |
| *Remove* | | | | | | | |
| 247. Paper towel dispenser | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (5.66) | 17.00 |
| *Install* | | | | | | | |
| 248. Outlet or switch - Detach & reset | 2.00 EA | 16.28 | 0.00 | 6.52 | 39.08 | (0.00) | 39.08 |
| 249. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 250. Toilet - Detach & reset | 1.00 EA | 207.76 | 0.73 | 41.70 | 250.19 | (0.00) | 250.19 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Bathroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 251.  Bathroom mirror - Detach & reset | 15.00 SF | 8.39 | 0.00 | 25.18 | 151.03 | (0.00) | 151.03 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 252.  Mask and prep for paint - plastic, paper, tape (per LF) | 60.08 LF | 1.44 | 1.58 | 17.62 | 105.72 | (35.25) | 70.47 |
| 253.  Tear out wet drywall, cleanup, bag - Cat 3 | 279.75 SF | 1.25 | 4.36 | 70.82 | 424.87 | (0.00) | 424.87 |
| Walls/Ceiling | | | | | | | |
| 254.  Tear out and bag wet insulation - Category 3 water | 56.91 SF | 1.06 | 0.33 | 12.12 | 72.77 | (0.00) | 72.77 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 255.  Apply anti-microbial agent to more than the walls and ceiling | 336.66 SF | 0.24 | 1.31 | 16.42 | 98.53 | (0.00) | 98.53 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 256.  Clean stud wall | 502.58 SF | 0.74 | 0.98 | 74.58 | 447.47 | (0.00) | 447.47 |
| 257.  5/8" drywall - hung, taped, ready for texture | 56.91 SF | 2.20 | 3.61 | 25.76 | 154.57 | (5.15) | 149.42 |
| 5/8 for the ceiling | | | | | | | |
| 258.  Blown-in insulation - 10" depth - R26 | 56.91 SF | 1.08 | 4.38 | 13.18 | 79.02 | (2.64) | 76.38 |
| Blown-in for the ceiling | | | | | | | |
| 259.  Batt insulation - 6" - R19 - unfaced batt | 222.83 SF | 1.00 | 15.43 | 47.64 | 285.90 | (9.52) | 276.38 |
| 260.  1/2" drywall - hung, taped, ready for texture | 222.83 SF | 2.10 | 13.25 | 96.24 | 577.43 | (19.24) | 558.19 |
| 261.  Texture drywall - smooth / skim coat | 56.91 SF | 1.33 | 0.55 | 15.26 | 91.50 | (3.04) | 88.46 |
| For the ceiling | | | | | | | |
| 262.  Clean the ceiling | 56.91 SF | 0.34 | 0.06 | 3.90 | 23.31 | (0.00) | 23.31 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 263.  Paint the ceiling - two coats | 56.91 SF | 1.00 | 1.33 | 11.64 | 69.88 | (23.29) | 46.59 |
| 264.  Final cleaning - construction - Residential | 170.74 SF | 0.26 | 0.00 | 8.88 | 53.27 | (0.00) | 53.27 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Begin Sink Repair* | | | | | | | |
| *Removal* | | | | | | | |
| 265.  Sink - wall mounted | 1.00 EA | 35.83 | 0.00 | 7.16 | 42.99 | (0.00) | 42.99 |
| *Installation* | | | | | | | |
| 266.  Sink - single | 1.00 EA | 91.87 | 0.00 | 18.38 | 110.25 | (11.03) | 99.22 |
| Begin Tile Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 267.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Bathroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 268. Tear out trim and bag for disposal - up to Cat 3 | 27.54 LF | 0.86 | 0.48 | 4.84 | 29.00 | (0.00) | 29.00 |
| 269. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 270. Tear out baseboard and bag for disposal - up to Cat 3 | 27.54 LF | 0.86 | 0.48 | 4.84 | 29.00 | (0.00) | 29.00 |
| 271. Tear out non-salvageable tile floor & bag - Cat 3 water | 56.91 SF | 4.86 | 1.05 | 55.54 | 333.17 | (0.00) | 333.17 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 272. Tile floor covering | 56.91 SF | 8.73 | 26.80 | 104.72 | 628.34 | (31.42) | 596.92 |
| 273. Baseboard - 3 1/4" | 27.54 LF | 3.28 | 4.46 | 18.96 | 113.75 | (3.80) | 109.95 |
| 274. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 275. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 276. Paint baseboard - two coats | 27.54 LF | 1.49 | 0.38 | 8.28 | 49.69 | (16.57) | 33.12 |
| 277. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 278. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Bathroom 2 | | | 94.84 | 789.74 | 4,738.14 | 205.53 | 4,532.61 |
|---|---|---|---|---|---|---|---|


United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

| | | | |
|---|---|---|---|
| **Side hallway** | | | **Height: 8'** |

669.57 SF Walls         232.33 SF Ceiling
901.89 SF Walls & Ceiling       232.33 SF Floor
25.81 SY Flooring         80.89 LF Floor Perimeter
103.31 LF Ceil. Perimeter

| | | |
|---|---|---|
| Missing Wall | 4' 7 1/16" X 8' | Opens into FRONT_HALLW2 |
| Door | 2' 5" X 7' | Opens into PATIENT_ROO2 |
| Door | 2' 6" X 7' | Opens into EXAM_ROOM_2 |
| Door | 2' 6" X 7' | Opens into EXAM_ROOM_1 |
| Door | 2' 6" X 7' | Opens into LIBRARY2 |
| Door | 2' 6" X 7' | Opens into LIBRARY2 |
| Door | 2' 6" X 7' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into BREAK_ROOM2 |
| Door | 2' 6" X 7' | Opens into UTILITY_ROO2 |
| Door | 2' 6" X 7' | Opens into BATHROOM_2 |

| | | | |
|---|---|---|---|
| **Subroom: Side hallway (1)** | | | **Height: 8'** |

43.00 SF Walls         17.54 SF Ceiling
60.54 SF Walls & Ceiling       17.54 SF Floor
1.95 SY Flooring         4.75 LF Floor Perimeter
9.75 LF Ceil. Perimeter

| | | |
|---|---|---|
| Missing Wall | 2' 4" X 8' | Opens into SIDE_HALLWA2 |
| Door | 2' 6" X 7' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into BOSS_OFFICE2 |
| Missing Wall | 5' 5" X 8' | Opens into CLOSET2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 279.  Outlet or switch - Detach & reset | 6.00 EA | 16.28 | 0.00 | 19.54 | 117.22 | (0.00) | 117.22 |
| 280.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.33 | 0.00 | 5.34 | 32.00 | (0.00) | 32.00 |
| 281.  Smoke detector - Detach & reset | 2.00 EA | 43.96 | 0.00 | 17.58 | 105.50 | (0.00) | 105.50 |
| 282.  Light fixture - Detach & reset | 2.00 EA | 45.40 | 0.00 | 18.16 | 108.96 | (0.00) | 108.96 |
| 283.  Thermostat - Detach & reset | 2.00 EA | 44.58 | 0.00 | 17.84 | 107.00 | (0.00) | 107.00 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 284.  Mask and prep for paint - plastic, paper, tape (per LF) | 226.12 LF | 1.44 | 5.95 | 66.32 | 397.88 | (132.62) | 265.26 |
| 285.  Tear out wet drywall, cleanup, bag - Cat 3 | 962.44 SF | 1.25 | 15.01 | 243.62 | 1,461.68 | (0.00) | 1,461.68 |
| Walls/Ceiling | | | | | | | |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Side hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 286. Tear out and bag wet insulation - Category 3 water | 249.87 SF | 1.06 | 1.46 | 53.28 | 319.60 | (0.00) | 319.60 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 287. Apply anti-microbial agent to more than the walls and ceiling | 1,212.30 SF | 0.24 | 4.73 | 59.14 | 354.82 | (0.00) | 354.82 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 288. 5/8" drywall - hung, taped, ready for texture | 249.87 SF | 2.20 | 15.84 | 113.10 | 678.65 | (22.61) | 656.04 |
| 5/8 for the ceiling | | | | | | | |
| 289. Blown-in insulation - 10" depth - R26 | 249.87 SF | 1.08 | 19.25 | 57.84 | 346.95 | (11.56) | 335.39 |
| Blown-in for the ceiling | | | | | | | |
| 290. Batt insulation - 6" - R19 - unfaced batt | 712.57 SF | 1.00 | 49.33 | 152.38 | 914.28 | (30.47) | 883.81 |
| 291. 1/2" drywall - hung, taped, ready for texture | 712.57 SF | 2.10 | 42.38 | 307.76 | 1,846.54 | (61.55) | 1,784.99 |
| 292. Texture drywall - smooth / skim coat | 249.87 SF | 1.33 | 2.44 | 66.94 | 401.71 | (13.40) | 388.31 |
| For the ceiling | | | | | | | |
| 293. Clean the ceiling | 249.87 SF | 0.34 | 0.24 | 17.04 | 102.24 | (0.00) | 102.24 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 294. Paint the ceiling - two coats | 249.87 SF | 1.00 | 5.85 | 51.16 | 306.88 | (102.30) | 204.58 |
| 295. Final cleaning - construction - Residential | 749.61 SF | 0.26 | 0.00 | 38.98 | 233.88 | (0.00) | 233.88 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| ***Begin Cabinetry Repair*** | | | | | | | |
| *Removal* | | | | | | | |
| 296. Cabinetry - upper (wall) units | 14.00 LF | 7.17 | 0.00 | 20.08 | 120.46 | (0.00) | 120.46 |
| 297. Cabinetry - lower (base) units | 9.00 LF | 7.17 | 0.00 | 12.90 | 77.43 | (0.00) | 77.43 |
| 298. Countertop - flat laid plastic laminate | 9.00 LF | 4.12 | 0.00 | 7.42 | 44.50 | (0.00) | 44.50 |
| 299. 6" backsplash for flat laid countertop | 9.00 LF | 0.86 | 0.00 | 1.54 | 9.28 | (0.00) | 9.28 |
| *Installation* | | | | | | | |
| 300. Cabinetry - lower (base) units | 9.00 LF | 222.16 | 166.17 | 433.12 | 2,598.73 | (259.88) | 2,338.85 |
| 301. Countertop - flat laid plastic laminate | 9.00 LF | 40.57 | 25.68 | 78.16 | 468.97 | (156.33) | 312.64 |
| 302. 6" backsplash for flat laid countertop | 9.00 LF | 10.62 | 7.09 | 20.54 | 123.21 | (41.06) | 82.15 |
| 303. Cabinetry - upper (wall) units | 14.00 LF | 147.41 | 156.46 | 444.04 | 2,664.24 | (266.42) | 2,397.82 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 304. Interior door unit | 11.00 EA | 17.92 | 0.00 | 39.42 | 236.54 | (0.00) | 236.54 |
| 305. Tear out trim and bag for disposal - up to Cat 3 | 85.64 LF | 0.86 | 1.50 | 15.04 | 90.19 | (0.00) | 90.19 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Side hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 306.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 11.00 EA | 6.01 | 0.00 | 13.22 | 79.33 | (0.00) | 79.33 |
| 307.  Tear out baseboard and bag for disposal - up to Cat 3 | 85.64 LF | 0.86 | 1.50 | 15.04 | 90.19 | (0.00) | 90.19 |
| 308.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 249.87 SF | 1.35 | 1.46 | 67.76 | 406.54 | (0.00) | 406.54 |
| 309.  Carpet | 287.35 SF | 3.27 | 75.93 | 203.10 | 1,218.66 | (609.35) | 609.31 |
| 310.  Baseboard - 3 1/4" | 85.64 LF | 3.28 | 13.86 | 58.96 | 353.72 | (11.78) | 341.94 |
| 311.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 11.00 EA | 165.62 | 132.34 | 390.82 | 2,344.98 | (78.16) | 2,266.82 |
| 312.  Interior door unit | 11.00 EA | 48.59 | 0.00 | 106.90 | 641.39 | (32.06) | 609.33 |
| 313.  Paint baseboard - two coats | 85.64 LF | 1.49 | 1.17 | 25.76 | 154.53 | (51.50) | 103.03 |
| 314.  Paint door/window trim & jamb - 2 coats (per side) | 11.00 EA | 32.40 | 5.23 | 72.32 | 433.95 | (144.64) | 289.31 |
| 315.  Paint door slab only - 2 coats (per side) | 11.00 EA | 38.60 | 8.62 | 86.64 | 519.86 | (173.28) | 346.58 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Side hallway | | | 759.49 | 3,418.80 | 20,512.49 | 2,198.97 | 18,313.52 |
|---|---|---|---|---|---|---|---|



**Electric room**                                                                    **Height: 8'**

229.08 SF Walls                          58.30 SF Ceiling
287.38 SF Walls & Ceiling                58.30 SF Floor
6.48 SY Flooring                         28.32 LF Floor Perimeter
30.82 LF Ceil. Perimeter

| **Door** | | 2' 6" X 7' | | **Opens into FRONT_HALLW2** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
| *Accessories* | | | | | | | |
| 316.  Light fixture - Detach & reset | 1.00 EA | 45.40 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| 317.  Outlet or switch - Detach & reset | 3.00 EA | 16.28 | 0.00 | 9.76 | 58.60 | (0.00) | 58.60 |
| 318.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 319.  Breaker panel - 200 amp | 1.00 EA | 140.43 | 0.00 | 28.08 | 168.51 | (0.00) | 168.51 |
| *Remove* | | | | | | | |

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Electric room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 320. Breaker panel - 200 amp | 1.00 EA | 822.69 | 0.00 | 164.54 | 987.23 | (164.54) | 822.69 |
| *Reset* | | | | | | | |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 321. Mask and prep for paint - plastic, paper, tape (per LF) | 61.65 LF | 1.44 | 1.62 | 18.08 | 108.48 | (36.15) | 72.33 |
| 322. Tear out wet drywall, cleanup, bag - Cat 3 | 287.38 SF | 1.25 | 4.48 | 72.74 | 436.45 | (0.00) | 436.45 |
| Walls/Ceiling | | | | | | | |
| 323. Tear out and bag wet insulation - Category 3 water | 58.30 SF | 1.06 | 0.34 | 12.42 | 74.56 | (0.00) | 74.56 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 324. Apply anti-microbial agent to more than the walls and ceiling | 345.68 SF | 0.24 | 1.35 | 16.88 | 101.19 | (0.00) | 101.19 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 325. 5/8" drywall - hung, taped, ready for texture | 58.30 SF | 2.20 | 3.70 | 26.40 | 158.36 | (5.28) | 153.08 |
| 5/8 for the ceiling | | | | | | | |
| 326. Blown-in insulation - 10" depth - R26 | 58.30 SF | 1.08 | 4.49 | 13.50 | 80.95 | (2.71) | 78.24 |
| Blown-in for the ceiling | | | | | | | |
| 327. Clean stud wall | 229.08 SF | 0.74 | 0.45 | 34.00 | 203.97 | (0.00) | 203.97 |
| 328. Batt insulation - 6" - R19 - unfaced batt | 229.08 SF | 1.00 | 15.86 | 49.00 | 293.94 | (9.81) | 284.13 |
| 329. 1/2" drywall - hung, taped, ready for texture | 229.08 SF | 2.10 | 13.62 | 98.94 | 593.63 | (19.79) | 573.84 |
| 330. Texture drywall - smooth / skim coat | 58.30 SF | 1.33 | 0.57 | 15.62 | 93.73 | (3.12) | 90.61 |
| For the ceiling | | | | | | | |
| 331. Clean the ceiling | 58.30 SF | 0.34 | 0.06 | 3.98 | 23.86 | (0.00) | 23.86 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 332. Paint the ceiling - two coats | 58.30 SF | 1.00 | 1.36 | 11.94 | 71.60 | (23.86) | 47.74 |
| 333. Final cleaning - construction - Residential | 116.60 SF | 0.26 | 0.00 | 6.06 | 36.38 | (0.00) | 36.38 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 334. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 335. Tear out trim and bag for disposal - up to Cat 3 | 28.32 LF | 0.86 | 0.50 | 4.98 | 29.84 | (0.00) | 29.84 |
| 336. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |


**CONTINUED - Electric room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 337. Tear out baseboard and bag for disposal - up to Cat 3 | 28.32 LF | 0.86 | 0.50 | 4.98 | 29.84 | (0.00) | 29.84 |
| 338. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 58.30 SF | 1.35 | 0.34 | 15.80 | 94.85 | (0.00) | 94.85 |
| 339. Carpet | 67.04 SF | 3.27 | 17.71 | 47.38 | 284.31 | (142.17) | 142.14 |
| 340. Baseboard - 3 1/4" | 28.32 LF | 3.28 | 4.58 | 19.50 | 116.97 | (3.91) | 113.06 |
| 341. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 342. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 343. Paint baseboard - two coats | 28.32 LF | 1.49 | 0.39 | 8.52 | 51.11 | (17.04) | 34.07 |
| 344. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 345. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Electric room | | | 85.21 | 759.32 | 4,555.74 | 467.30 | 4,088.44 |
|---|---|---|---|---|---|---|---|



| Book closet | | | | | Height: 8' |
|---|---|---|---|---|---|

| 115.67 SF Walls | 22.15 SF Ceiling |
|---|---|
| 137.82 SF Walls & Ceiling | 22.15 SF Floor |
| 2.46 SY Flooring | 13.83 LF Floor Perimeter |
| 18.83 LF Ceil. Perimeter | |

| Door | 2' 6" X 7' | Opens into KITCHEN2 |
|---|---|---|
| Door | 2' 6" X 7' | Opens into WORKSHOP |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 346. Outlet or switch - Detach & reset | 1.00 EA | 16.28 | 0.00 | 3.26 | 19.54 | (0.00) | 19.54 |
| 347. Light fixture - Detach & reset | 1.00 EA | 45.40 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 348. Mask and prep for paint - plastic, paper, tape (per LF) | 37.67 LF | 1.44 | 0.99 | 11.04 | 66.27 | (22.09) | 44.18 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Book closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 349.  Floor protection - plastic and tape - 10 mil | 22.15 SF | 0.32 | 0.26 | 1.48 | 8.83 | (2.95) | 5.88 |
| 350.  Shelving - 24" - in place | 24.00 LF | 0.58 | 0.00 | 2.78 | 16.70 | (0.00) | 16.70 |
| 351.  Tear out wet drywall, cleanup, bag - Cat 3 | 137.82 SF | 1.25 | 2.15 | 34.90 | 209.33 | (0.00) | 209.33 |
| Walls/Ceiling | | | | | | | |
| 352.  Tear out and bag wet insulation - Category 3 water | 22.15 SF | 1.06 | 0.13 | 4.72 | 28.33 | (0.00) | 28.33 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 353.  Apply anti-microbial agent to more than the walls and ceiling | 159.97 SF | 0.24 | 0.62 | 7.80 | 46.81 | (0.00) | 46.81 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 354.  5/8" drywall - hung, taped, ready for texture | 22.15 SF | 2.20 | 1.40 | 10.02 | 60.15 | (2.01) | 58.14 |
| 5/8 for the ceiling | | | | | | | |
| 355.  Blown-in insulation - 10" depth - R26 | 22.15 SF | 1.08 | 1.71 | 5.12 | 30.75 | (1.04) | 29.71 |
| Blown-in for the ceiling | | | | | | | |
| 356.  1/2" drywall - hung, taped, ready for texture | 115.67 SF | 2.10 | 6.88 | 49.96 | 299.75 | (9.99) | 289.76 |
| 357.  Texture drywall - smooth / skim coat | 22.15 SF | 1.33 | 0.22 | 5.94 | 35.62 | (1.19) | 34.43 |
| For the ceiling | | | | | | | |
| 358.  Shelving - 24" - in place | 13.83 LF | 12.20 | 8.93 | 35.52 | 213.18 | (7.10) | 206.08 |
| 359.  Clean the ceiling | 22.15 SF | 0.34 | 0.02 | 1.50 | 9.05 | (0.00) | 9.05 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 360.  Paint the ceiling - two coats | 22.15 SF | 1.00 | 0.52 | 4.54 | 27.21 | (9.07) | 18.14 |
| 361.  Final cleaning - construction - Residential | 44.31 SF | 0.26 | 0.00 | 2.30 | 13.82 | (0.00) | 13.82 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 362.  Interior door unit | 2.00 EA | 17.92 | 0.00 | 7.16 | 43.00 | (0.00) | 43.00 |
| 363.  Tear out trim and bag for disposal - up to Cat 3 | 13.83 LF | 0.86 | 0.24 | 2.42 | 14.55 | (0.00) | 14.55 |
| 364.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 365.  Tear out baseboard and bag for disposal - up to Cat 3 | 13.83 LF | 0.86 | 0.24 | 2.42 | 14.55 | (0.00) | 14.55 |
| 366.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 22.15 SF | 1.35 | 0.13 | 6.00 | 36.03 | (0.00) | 36.03 |
| 367.  Carpet | 25.48 SF | 3.27 | 6.73 | 18.00 | 108.05 | (54.03) | 54.02 |
| 368.  Baseboard - 3 1/4" | 13.83 LF | 3.28 | 2.24 | 9.52 | 57.12 | (1.90) | 55.22 |


**CONTINUED - Book closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 369. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |
| 370. Interior door unit | 2.00 EA | 48.59 | 0.00 | 19.44 | 116.62 | (5.84) | 110.78 |
| 371. Paint baseboard - two coats | 13.83 LF | 1.49 | 0.19 | 4.16 | 24.96 | (8.31) | 16.65 |
| 372. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |
| 373. Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Book closet | | | 60.18 | 361.46 | 2,168.92 | 197.53 | 1,971.39 |



| **Paper room** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

269.08 SF Walls
349.24 SF Walls & Ceiling
8.91 SY Flooring
35.82 LF Ceil. Perimeter

80.16 SF Ceiling
80.16 SF Floor
33.32 LF Floor Perimeter

| **Door** | | **2' 6" X 7'** | | **Opens into FRONT_HALLW2** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 374. Outlet or switch - Detach & reset | 5.00 EA | 16.28 | 0.00 | 16.28 | 97.68 | (0.00) | 97.68 |
| 375. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 88.02 | 0.00 | 17.60 | 105.62 | (0.00) | 105.62 |
| 376. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 377. Mask and prep for paint - plastic, paper, tape (per LF) | 71.65 LF | 1.44 | 1.89 | 21.02 | 126.09 | (42.02) | 84.07 |
| 378. Floor protection - plastic and tape - 10 mil | 80.16 SF | 0.32 | 0.94 | 5.32 | 31.91 | (10.64) | 21.27 |
| 379. Tear out wet drywall, cleanup, bag - Cat 3 | 349.24 SF | 1.25 | 5.45 | 88.42 | 530.42 | (0.00) | 530.42 |
| Walls/Ceiling | | | | | | | |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Paper room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 380. Tear out and bag wet insulation - Category 3 water | 80.16 SF | 1.06 | 0.47 | 17.10 | 102.54 | (0.00) | 102.54 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 381. Apply anti-microbial agent to more than the walls and ceiling | 429.40 SF | 0.24 | 1.68 | 20.96 | 125.70 | (0.00) | 125.70 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 382. 5/8" drywall - hung, taped, ready for texture | 80.16 SF | 2.20 | 5.08 | 36.30 | 217.73 | (7.27) | 210.46 |
| 5/8 for the ceiling | | | | | | | |
| 383. Blown-in insulation - 10" depth - R26 | 80.16 SF | 1.08 | 6.17 | 18.56 | 111.30 | (3.72) | 107.58 |
| Blown-in for the ceiling | | | | | | | |
| 384. Clean stud wall | 269.08 SF | 0.74 | 0.52 | 39.92 | 239.56 | (0.00) | 239.56 |
| 385. 1/2" drywall - hung, taped, ready for texture | 269.08 SF | 2.10 | 16.00 | 116.22 | 697.29 | (23.25) | 674.04 |
| 386. Texture drywall - smooth / skim coat | 80.16 SF | 1.33 | 0.78 | 21.48 | 128.87 | (4.30) | 124.57 |
| For the ceiling | | | | | | | |
| 387. Clean the ceiling | 80.16 SF | 0.34 | 0.08 | 5.48 | 32.81 | (0.00) | 32.81 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 388. Paint the ceiling - two coats | 80.16 SF | 1.00 | 1.88 | 16.42 | 98.46 | (32.83) | 65.63 |
| 389. Final cleaning - construction - Residential | 160.32 SF | 0.26 | 0.00 | 8.34 | 50.02 | (0.00) | 50.02 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 390. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 391. Tear out trim and bag for disposal - up to Cat 3 | 33.32 LF | 0.86 | 0.59 | 5.86 | 35.11 | (0.00) | 35.11 |
| 392. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 393. Tear out baseboard and bag for disposal - up to Cat 3 | 33.32 LF | 0.86 | 0.59 | 5.86 | 35.11 | (0.00) | 35.11 |
| 394. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 80.16 SF | 1.35 | 0.47 | 21.74 | 130.43 | (0.00) | 130.43 |
| 395. Carpet | 92.18 SF | 3.27 | 24.36 | 65.16 | 390.95 | (195.48) | 195.47 |
| 396. Baseboard - 3 1/4" | 33.32 LF | 3.28 | 5.39 | 22.94 | 137.62 | (4.58) | 133.04 |
| 397. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 398. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 399. Paint baseboard - two coats | 33.32 LF | 1.49 | 0.45 | 10.04 | 60.14 | (20.04) | 40.10 |
| 400. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Paper room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 401. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Paper room | | | 86.08 | 648.16 | 3,888.26 | 383.05 | 3,505.21 |
|---|---|---|---|---|---|---|---|



**Bathroom 1**                                                                 Height: 8'

| | |
|---|---|
| 186.41 SF Walls | 34.98 SF Ceiling |
| 221.39 SF Walls & Ceiling | 34.98 SF Floor |
| 3.89 SY Flooring | 22.99 LF Floor Perimeter |
| 25.49 LF Ceil. Perimeter | |

**Door**                              2' 6" X 7'                    Opens into FRONT_HALLW2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 402. Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 13.76 | 0.00 | 2.76 | 16.52 | (0.00) | 16.52 |
| 403. Paper towel dispenser | 1.00 EA | 14.34 | 0.00 | 2.86 | 17.20 | (0.00) | 17.20 |
| *Remove* | | | | | | | |
| 404. Paper towel dispenser | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (5.66) | 17.00 |
| *Install* | | | | | | | |
| 405. Outlet or switch - Detach & reset | 2.00 EA | 16.28 | 0.00 | 6.52 | 39.08 | (0.00) | 39.08 |
| 406. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 407. Toilet - Detach & reset | 1.00 EA | 207.76 | 0.73 | 41.70 | 250.19 | (0.00) | 250.19 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 408. Mask and prep for paint - plastic, paper, tape (per LF) | 50.98 LF | 1.44 | 1.34 | 14.94 | 89.69 | (29.90) | 59.79 |
| 409. Tear out wet drywall, cleanup, bag - Cat 3 | 221.39 SF | 1.25 | 3.45 | 56.04 | 336.23 | (0.00) | 336.23 |
| Walls/Ceiling | | | | | | | |
| 410. Tear out and bag wet insulation - Category 3 water | 34.98 SF | 1.06 | 0.20 | 7.46 | 44.74 | (0.00) | 44.74 |
| Walls/Ceiling | | | | | | | |


**CONTINUED - Bathroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Installation* | | | | | | | |
| 411.  Apply anti-microbial agent to more than the walls and ceiling | 256.37 SF | 0.24 | 1.00 | 12.50 | 75.03 | (0.00) | 75.03 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 412.  5/8" drywall - hung, taped, ready for texture | 34.98 SF | 2.20 | 2.22 | 15.84 | 95.02 | (3.16) | 91.86 |
| 5/8 for the ceiling | | | | | | | |
| 413.  Blown-in insulation - 10" depth - R26 | 34.98 SF | 1.08 | 2.69 | 8.10 | 48.57 | (1.63) | 46.94 |
| Blown-in for the ceiling | | | | | | | |
| 414.  Clean stud wall | 186.41 SF | 0.74 | 0.36 | 27.66 | 165.96 | (0.00) | 165.96 |
| 415.  Batt insulation - 6" - R19 - unfaced batt | 186.41 SF | 1.00 | 12.90 | 39.86 | 239.17 | (7.96) | 231.21 |
| 416.  1/2" drywall - hung, taped, ready for texture | 186.41 SF | 2.10 | 11.09 | 80.52 | 483.07 | (16.10) | 466.97 |
| 417.  Texture drywall - smooth / skim coat | 34.98 SF | 1.33 | 0.34 | 9.36 | 56.22 | (1.88) | 54.34 |
| For the ceiling | | | | | | | |
| 418.  Clean the ceiling | 34.98 SF | 0.34 | 0.03 | 2.38 | 14.30 | (0.00) | 14.30 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 419.  Paint the ceiling - two coats | 34.98 SF | 1.00 | 0.82 | 7.16 | 42.96 | (14.31) | 28.65 |
| 420.  Final cleaning - construction - Residential | 104.94 SF | 0.26 | 0.00 | 5.46 | 32.74 | (0.00) | 32.74 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Begin Sink Repair* | | | | | | | |
| *Removal* | | | | | | | |
| 421.  Sink - wall mounted | 1.00 EA | 35.83 | 0.00 | 7.16 | 42.99 | (0.00) | 42.99 |
| *Installation* | | | | | | | |
| 422.  Sink - single | 1.00 EA | 91.87 | 0.00 | 18.38 | 110.25 | (11.03) | 99.22 |
| Begin Tile Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 423.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 424.  Tear out trim and bag for disposal - up to Cat 3 | 22.99 LF | 0.86 | 0.40 | 4.04 | 24.21 | (0.00) | 24.21 |
| 425.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 426.  Tear out baseboard and bag for disposal - up to Cat 3 | 22.99 LF | 0.86 | 0.40 | 4.04 | 24.21 | (0.00) | 24.21 |
| 427.  Tear out non-salvageable tile floor & bag - Cat 3 water | 34.98 SF | 4.86 | 0.65 | 34.14 | 204.79 | (0.00) | 204.79 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 428.  Tile floor covering | 34.98 SF | 8.73 | 16.47 | 64.38 | 386.23 | (19.31) | 366.92 |
| 429.  Baseboard - 3 1/4" | 22.99 LF | 3.28 | 3.72 | 15.82 | 94.95 | (3.15) | 91.80 |


**CONTINUED - Bathroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 430.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 431.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 432.  Paint baseboard - two coats | 22.99 LF | 1.49 | 0.31 | 6.92 | 41.49 | (13.82) | 27.67 |
| 433.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 434.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Bathroom 1 | | | 72.41 | 566.92 | 3,401.37 | 166.83 | 3,234.54 |
|---|---|---|---|---|---|---|---|



**Patient room** — Height: 8'

| | |
|---|---|
| 241.02  SF Walls | 67.07  SF Ceiling |
| 308.09  SF Walls & Ceiling | 67.07  SF Floor |
| 7.45  SY Flooring | 29.83  LF Floor Perimeter |
| 32.24  LF Ceil. Perimeter | |

**Door**  2' 5" X 7'  **Opens into SIDE_HALLWA2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 435.  Light fixture - Detach & reset | 1.00 EA | 45.40 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| 436.  Outlet or switch - Detach & reset | 8.00 EA | 16.28 | 0.00 | 26.04 | 156.28 | (0.00) | 156.28 |
| 437.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 438.  Mask and prep for paint - plastic, paper, tape (per LF) | 64.48 LF | 1.44 | 1.70 | 18.92 | 113.47 | (37.82) | 75.65 |
| 439.  Tear out wet drywall, cleanup, bag - Cat 3 | 308.09 SF | 1.25 | 4.81 | 77.98 | 467.90 | (0.00) | 467.90 |
| Walls/Ceiling | | | | | | | |
| 440.  Tear out and bag wet insulation - Category 3 water | 67.07 SF | 1.06 | 0.39 | 14.30 | 85.78 | (0.00) | 85.78 |
| Walls/Ceiling | | | | | | | |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Patient room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Installation* | | | | | | | |
| 441. Apply anti-microbial agent to more than the walls and ceiling | 375.16 SF | 0.24 | 1.46 | 18.30 | 109.80 | (0.00) | 109.80 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 442. 5/8" drywall - hung, taped, ready for texture | 67.07 SF | 2.20 | 4.25 | 30.38 | 182.18 | (6.08) | 176.10 |
| 5/8 for the ceiling | | | | | | | |
| 443. Blown-in insulation - 10" depth - R26 | 67.07 SF | 1.08 | 5.17 | 15.52 | 93.13 | (3.10) | 90.03 |
| Blown-in for the ceiling | | | | | | | |
| 444. Clean stud wall | 241.02 SF | 0.74 | 0.47 | 35.78 | 214.60 | (0.00) | 214.60 |
| 445. 1/2" drywall - hung, taped, ready for texture | 241.02 SF | 2.10 | 14.33 | 104.08 | 624.55 | (20.81) | 603.74 |
| 446. Texture drywall - smooth / skim coat | 67.07 SF | 1.33 | 0.65 | 17.98 | 107.83 | (3.59) | 104.24 |
| For the ceiling | | | | | | | |
| 447. Clean the ceiling | 67.07 SF | 0.34 | 0.07 | 4.58 | 27.45 | (0.00) | 27.45 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 448. Paint the ceiling - two coats | 67.07 SF | 1.00 | 1.57 | 13.74 | 82.38 | (27.46) | 54.92 |
| 449. Final cleaning - construction - Residential | 134.14 SF | 0.26 | 0.00 | 6.98 | 41.86 | (0.00) | 41.86 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 450. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 451. Tear out trim and bag for disposal - up to Cat 3 | 29.83 LF | 0.86 | 0.52 | 5.24 | 31.41 | (0.00) | 31.41 |
| 452. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 453. Tear out baseboard and bag for disposal - up to Cat 3 | 29.83 LF | 0.86 | 0.52 | 5.24 | 31.41 | (0.00) | 31.41 |
| 454. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 67.07 SF | 1.35 | 0.39 | 18.18 | 109.11 | (0.00) | 109.11 |
| 455. Carpet | 77.13 SF | 3.27 | 20.38 | 54.52 | 327.12 | (163.56) | 163.56 |
| 456. Baseboard - 3 1/4" | 29.83 LF | 3.28 | 4.83 | 20.52 | 123.19 | (4.10) | 119.09 |
| 457. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 458. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 459. Paint baseboard - two coats | 29.83 LF | 1.49 | 0.41 | 8.98 | 53.84 | (17.96) | 35.88 |
| 460. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 461. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |
| To move contents back in. | | | | | | | |



UCS

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Patient room | | | 75.21 | 573.48 | 3,440.67 | 323.40 | 3,117.27 |
|---|---|---|---|---|---|---|---|

**Library** — Height: 8'

546.33 SF Walls
763.94 SF Walls & Ceiling
24.18 SY Flooring
72.67 LF Ceil. Perimeter

217.61 SF Ceiling
217.61 SF Floor
67.67 LF Floor Perimeter

| Door | 2' 6" X 7' | Opens into SIDE_HALLWA2 |
|---|---|---|
| Door | 2' 6" X 7' | Opens into SIDE_HALLWA2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 462. Heat/AC register - Mechanically attached - Detach & reset | 3.00 EA | 13.33 | 0.00 | 8.00 | 47.99 | (0.00) | 47.99 |
| 463. Recessed light fixture - Detach & reset entire unit | 6.00 EA | 95.19 | 0.00 | 114.22 | 685.36 | (0.00) | 685.36 |
| 464. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 88.02 | 0.00 | 35.20 | 211.24 | (0.00) | 211.24 |
| 465. Outlet or switch - Detach & reset | 22.00 EA | 16.28 | 0.00 | 71.64 | 429.80 | (0.00) | 429.80 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 466. Mask and prep for paint - plastic, paper, tape (per LF) | 145.33 LF | 1.44 | 3.83 | 42.62 | 255.73 | (85.24) | 170.49 |
| 467. Tear out wet drywall, cleanup, bag - Cat 3 | 763.94 SF | 1.25 | 11.92 | 193.36 | 1,160.21 | (0.00) | 1,160.21 |
| Walls/Ceiling | | | | | | | |
| 468. Tear out and bag wet insulation - Category 3 water | 497.61 SF | 1.06 | 2.91 | 106.08 | 636.46 | (0.00) | 636.46 |
| Ceiling & Exterior Walls | | | | | | | |
| *Installation* | | | | | | | |
| 469. Apply anti-microbial agent to more than the walls and ceiling | 981.56 SF | 0.24 | 3.83 | 47.88 | 287.28 | (0.00) | 287.28 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Library**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 470.  5/8" drywall - hung, taped, ready for texture | 217.61 SF | 2.20 | 13.79 | 98.50 | 591.03 | (19.70) | 571.33 |
| 5/8 for the ceiling | | | | | | | |
| 471.  Blown-in insulation - 10" depth - R26 | 217.61 SF | 1.08 | 16.76 | 50.36 | 302.14 | (10.07) | 292.07 |
| Blown-in for the ceiling | | | | | | | |
| 472.  Batt insulation - 6" - R19 - unfaced batt | 280.00 SF | 1.00 | 19.38 | 59.88 | 359.26 | (11.98) | 347.28 |
| 473.  1/2" drywall - hung, taped, ready for texture | 546.33 SF | 2.10 | 32.49 | 235.96 | 1,415.74 | (47.18) | 1,368.56 |
| 474.  Paneling | 546.33 SF | 2.20 | 36.22 | 247.62 | 1,485.77 | (49.53) | 1,436.24 |
| 475.  Texture drywall - smooth / skim coat | 217.61 SF | 1.33 | 2.12 | 58.30 | 349.84 | (11.66) | 338.18 |
| For the ceiling | | | | | | | |
| 476.  Clean the ceiling | 217.61 SF | 0.34 | 0.21 | 14.84 | 89.04 | (0.00) | 89.04 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 477.  Paint the ceiling - two coats | 217.61 SF | 1.00 | 5.09 | 44.54 | 267.24 | (89.08) | 178.16 |
| 478.  Final cleaning - construction - Residential | 435.22 SF | 0.26 | 0.00 | 22.64 | 135.80 | (0.00) | 135.80 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

Begin Carpet Repairs

*Removal*

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 479.  Interior door unit | 2.00 EA | 17.92 | 0.00 | 7.16 | 43.00 | (0.00) | 43.00 |
| 480.  Tear out trim and bag for disposal - up to Cat 3 | 67.67 LF | 0.86 | 1.19 | 11.88 | 71.27 | (0.00) | 71.27 |
| 481.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 482.  Tear out baseboard and bag for disposal - up to Cat 3 | 67.67 LF | 0.86 | 1.19 | 11.88 | 71.27 | (0.00) | 71.27 |
| 483.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 217.61 SF | 1.35 | 1.27 | 59.02 | 354.06 | (0.00) | 354.06 |
| 484.  Carpet | 250.25 SF | 3.27 | 66.12 | 176.88 | 1,061.32 | (530.66) | 530.66 |
| 485.  Baseboard - 3 1/4" | 67.67 LF | 3.28 | 10.95 | 46.60 | 279.51 | (9.33) | 270.18 |
| 486.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |
| 487.  Interior door unit | 2.00 EA | 48.59 | 0.00 | 19.44 | 116.62 | (5.84) | 110.78 |
| 488.  Paint baseboard - two coats | 67.67 LF | 1.49 | 0.92 | 20.34 | 122.09 | (40.70) | 81.39 |
| 489.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |
| 490.  Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*


**CONTINUED - Library**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Library | | | 256.77 | 1,907.22 | 11,443.29 | 982.98 | 10,460.31 |

**Waiting room**                                                                                    Height: 8'

| | |
|---|---|
| 366.44 SF Walls | 179.55 SF Ceiling |
| 545.99 SF Walls & Ceiling | 179.55 SF Floor |
| 19.95 SY Flooring | 50.67 LF Floor Perimeter |
| 55.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | 8' 7" X 3' | **Opens into Exterior** |
| **Door** | 2' 6" X 7' | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 5' 7" X 3' 3" | **Opens into FRONT_DESK2** |
| **Door** | 2' 6" X 7' | **Opens into GLASSES_ROO2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 491.  Outlet or switch - Detach & reset | 7.00 EA | 16.28 | 0.00 | 22.80 | 136.76 | (0.00) | 136.76 |
| 492.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.33 | 0.00 | 5.34 | 32.00 | (0.00) | 32.00 |
| 493.  Recessed light fixture - Detach & reset entire unit | 2.00 EA | 95.19 | 0.00 | 38.08 | 228.46 | (0.00) | 228.46 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 494.  Mask and prep for paint - plastic, paper, tape (per LF) | 111.33 LF | 1.44 | 2.93 | 32.64 | 195.89 | (65.30) | 130.59 |
| 495.  Ceiling fan & light | 1.00 EA | 18.02 | 0.00 | 3.60 | 21.62 | (0.00) | 21.62 |
| 496.  Tear out wet drywall, cleanup, bag - Cat 3 | 545.99 SF | 1.25 | 8.52 | 138.20 | 829.21 | (0.00) | 829.21 |
| Walls/Ceiling | | | | | | | |
| 497.  Tear out and bag wet insulation - Category 3 water | 299.55 SF | 1.06 | 1.75 | 63.86 | 383.13 | (0.00) | 383.13 |
| Ceiling & Exterior Walls | | | | | | | |
| *Installation* | | | | | | | |
| 498.  Apply anti-microbial agent to more than the walls and ceiling | 725.53 SF | 0.24 | 2.83 | 35.38 | 212.34 | (0.00) | 212.34 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 499.  5/8" drywall - hung, taped, ready for texture | 179.55 SF | 2.20 | 11.38 | 81.28 | 487.67 | (16.25) | 471.42 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Waiting room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 5/8 for the ceiling | | | | | | | |
| 500.  Blown-in insulation - 10" depth - R26 | 179.55 SF | 1.08 | 13.83 | 41.54 | 249.28 | (8.30) | 240.98 |
| Blown-in for the ceiling | | | | | | | |
| 501.  Batt insulation - 6" - R19 - unfaced batt | 120.00 SF | 1.00 | 8.31 | 25.66 | 153.97 | (5.14) | 148.83 |
| 502.  1/2" drywall - hung, taped, ready for texture | 366.44 SF | 2.10 | 21.79 | 158.26 | 949.57 | (31.66) | 917.91 |
| 503.  Texture drywall - smooth / skim coat | 179.55 SF | 1.33 | 1.75 | 48.12 | 288.67 | (9.62) | 279.05 |
| For the ceiling | | | | | | | |
| 504.  Clean the ceiling | 179.55 SF | 0.34 | 0.18 | 12.26 | 73.49 | (0.00) | 73.49 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 505.  Paint the ceiling - two coats | 179.55 SF | 1.00 | 4.20 | 36.76 | 220.51 | (73.51) | 147.00 |
| 506.  Ceiling fan & light | 1.00 EA | 303.15 | 12.43 | 63.12 | 378.70 | (94.68) | 284.02 |
| 507.  Final cleaning - construction - Residential | 359.10 SF | 0.26 | 0.00 | 18.68 | 112.05 | (0.00) | 112.05 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 508.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 509.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 20.47 | 0.00 | 4.10 | 24.57 | (0.00) | 24.57 |
| 510.  Tear out trim and bag for disposal - up to Cat 3 | 50.67 LF | 0.86 | 0.89 | 8.90 | 53.37 | (0.00) | 53.37 |
| 511.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 512.  Tear out baseboard and bag for disposal - up to Cat 3 | 50.67 LF | 0.86 | 0.89 | 8.90 | 53.37 | (0.00) | 53.37 |
| 513.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 179.55 SF | 1.35 | 1.05 | 48.70 | 292.14 | (0.00) | 292.14 |
| 514.  Carpet | 206.48 SF | 3.27 | 54.56 | 145.96 | 875.71 | (437.86) | 437.85 |
| 515.  Baseboard - 3 1/4" | 50.67 LF | 3.28 | 8.20 | 34.88 | 209.28 | (6.97) | 202.31 |
| 516.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |
| 517.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 518.  Exterior door - metal - insulated - flush or panel style | 1.00 EA | 72.86 | 0.00 | 14.58 | 87.44 | (4.36) | 83.08 |
| 519.  Paint baseboard - two coats | 50.67 LF | 1.49 | 0.69 | 15.24 | 91.43 | (30.48) | 60.95 |
| 520.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |
| 521.  Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |
| To move contents back in. | | | | | | | |


**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Waiting room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Waiting room | | | 182.76 | 1,222.52 | 7,334.66 | 859.05 | 6,475.61 |
|---|---|---|---|---|---|---|---|



**Exam room 1**                                                                 **Height: 8'**

| | | |
|---|---|---|
| 362.50 SF Walls | 133.68 SF Ceiling | |
| 496.18 SF Walls & Ceiling | 133.68 SF Floor | |
| 14.85 SY Flooring | 45.00 LF Floor Perimeter | |
| 47.50 LF Ceil. Perimeter | | |

**Door**                                        2' 6" X 7'                        **Opens into SIDE_HALLWA2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 522.  Recessed light fixture - Detach & reset entire unit | 2.00 EA | 95.19 | 0.00 | 38.08 | 228.46 | (0.00) | 228.46 |
| 523.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 88.02 | 0.00 | 17.60 | 105.62 | (0.00) | 105.62 |
| 524.  Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 13.76 | 0.00 | 2.76 | 16.52 | (0.00) | 16.52 |
| 525.  Paper towel dispenser | 1.00 EA | 14.34 | 0.00 | 2.86 | 17.20 | (0.00) | 17.20 |
| *Remove* | | | | | | | |
| 526.  Paper towel dispenser | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (5.66) | 17.00 |
| *Reset* | | | | | | | |
| 527.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 528.  Outlet or switch - Detach & reset | 14.00 EA | 16.28 | 0.00 | 45.58 | 273.50 | (0.00) | 273.50 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 529.  Mask and prep for paint - plastic, paper, tape (per LF) | 95.00 LF | 1.44 | 2.50 | 27.86 | 167.16 | (55.71) | 111.45 |
| 530.  Tear out wet drywall, cleanup, bag - Cat 3 | 496.18 SF | 1.25 | 7.74 | 125.58 | 753.55 | (0.00) | 753.55 |
| Walls/Ceiling | | | | | | | |
| 531.  Tear out and bag wet insulation - Category 3 water | 333.68 SF | 1.06 | 1.95 | 71.14 | 426.79 | (0.00) | 426.79 |
| Ceiling & Exterior Walls | | | | | | | |

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Exam room 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Installation* | | | | | | | |
| 532. Apply anti-microbial agent to more than the walls and ceiling | 629.86 SF | 0.24 | 2.46 | 30.74 | 184.37 | (0.00) | 184.37 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 533. Clean stud wall | 496.18 SF | 0.74 | 0.97 | 73.64 | 441.78 | (0.00) | 441.78 |
| 534. 5/8" drywall - hung, taped, ready for texture | 133.68 SF | 2.20 | 8.47 | 60.52 | 363.09 | (12.10) | 350.99 |
| 5/8 for the ceiling | | | | | | | |
| 535. Blown-in insulation - 10" depth - R26 | 133.68 SF | 1.08 | 10.30 | 30.94 | 185.61 | (6.19) | 179.42 |
| Blown-in for the ceiling | | | | | | | |
| 536. Batt insulation - 6" - R19 - unfaced batt | 200.00 SF | 1.00 | 13.85 | 42.78 | 256.63 | (8.55) | 248.08 |
| 537. 1/2" drywall - hung, taped, ready for texture | 362.50 SF | 2.10 | 21.56 | 156.58 | 939.39 | (31.32) | 908.07 |
| 538. Texture drywall - smooth / skim coat | 133.68 SF | 1.33 | 1.30 | 35.82 | 214.91 | (7.17) | 207.74 |
| For the ceiling | | | | | | | |
| 539. Clean the ceiling | 133.68 SF | 0.34 | 0.13 | 9.12 | 54.70 | (0.00) | 54.70 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 540. Paint the ceiling - two coats | 133.68 SF | 1.00 | 3.13 | 27.36 | 164.17 | (54.72) | 109.45 |
| 541. Final cleaning - construction - Residential | 267.36 SF | 0.26 | 0.00 | 13.90 | 83.41 | (0.00) | 83.41 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 542. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 543. Tear out trim and bag for disposal - up to Cat 3 | 45.00 LF | 0.86 | 0.79 | 7.90 | 47.39 | (0.00) | 47.39 |
| 544. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 545. Tear out baseboard and bag for disposal - up to Cat 3 | 45.00 LF | 0.86 | 0.79 | 7.90 | 47.39 | (0.00) | 47.39 |
| 546. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 133.68 SF | 1.35 | 0.78 | 36.26 | 217.51 | (0.00) | 217.51 |
| 547. Carpet | 153.73 SF | 3.27 | 40.62 | 108.66 | 651.98 | (326.00) | 325.98 |
| 548. Baseboard - 3 1/4" | 45.00 LF | 3.28 | 7.28 | 30.98 | 185.86 | (6.20) | 179.66 |
| 549. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 550. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 551. Paint baseboard - two coats | 45.00 LF | 1.49 | 0.61 | 13.54 | 81.20 | (27.07) | 54.13 |
| 552. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Exam room 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 553.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.
This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Exam room 1 | | | 138.52 | 1,089.02 | 6,533.75 | 579.61 | 5,954.14 |
|---|---|---|---|---|---|---|---|



**Front Desk**                                                                                          **Height: 8'**

| | |
|---|---|
| 213.60  SF Walls | 87.31  SF Ceiling |
| 300.92  SF Walls & Ceiling | 87.31  SF Floor |
| 9.70  SY Flooring | 31.25  LF Floor Perimeter |
| 31.25  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | 5' 7" X 3' 3" | **Opens into WAITING_ROO2** |
| **Window** | 6' 1" X 3' | **Opens into Exterior** |
| **Missing Wall** | 6' 3" X 8' | **Opens into ROOM2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 554.  Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 88.02 | 0.00 | 35.20 | 211.24 | (0.00) | 211.24 |
| 555.  Outlet or switch - Detach & reset | 6.00 EA | 16.28 | 0.00 | 19.54 | 117.22 | (0.00) | 117.22 |
| 556.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 557.  Mask and prep for paint - plastic, paper, tape (per LF) | 62.50 LF | 1.44 | 1.65 | 18.34 | 109.99 | (36.67) | 73.32 |
| 558.  Tear out wet drywall, cleanup, bag - Cat 3 | 300.92 SF | 1.25 | 4.69 | 76.18 | 457.02 | (0.00) | 457.02 |
| Walls/Ceiling | | | | | | | |
| 559.  Tear out and bag wet insulation - Category 3 water | 87.31 SF | 1.06 | 0.51 | 18.62 | 111.68 | (0.00) | 111.68 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 560.  Apply anti-microbial agent to more than the walls and ceiling | 388.23 SF | 0.24 | 1.51 | 18.94 | 113.63 | (0.00) | 113.63 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Front Desk**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 561. 5/8" drywall - hung, taped, ready for texture | 87.31 SF | 2.20 | 5.53 | 39.52 | 237.13 | (7.90) | 229.23 |
| 5/8 for the ceiling | | | | | | | |
| 562. Blown-in insulation - 10" depth - R26 | 87.31 SF | 1.08 | 6.72 | 20.20 | 121.21 | (4.04) | 117.17 |
| Blown-in for the ceiling | | | | | | | |
| 563. 1/2" drywall - hung, taped, ready for texture | 213.60 SF | 2.10 | 12.70 | 92.26 | 553.52 | (18.45) | 535.07 |
| 564. Texture drywall - smooth / skim coat | 87.31 SF | 1.33 | 0.85 | 23.40 | 140.37 | (4.68) | 135.69 |
| For the ceiling | | | | | | | |
| 565. Clean the ceiling | 87.31 SF | 0.34 | 0.08 | 5.96 | 35.73 | (0.00) | 35.73 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 566. Paint the ceiling - two coats | 87.31 SF | 1.00 | 2.04 | 17.86 | 107.21 | (35.74) | 71.47 |
| 567. Final cleaning - construction - Residential | 174.63 SF | 0.26 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 568. Tear out trim and bag for disposal - up to Cat 3 | 31.25 LF | 0.86 | 0.55 | 5.50 | 32.93 | (0.00) | 32.93 |
| 569. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 570. Tear out baseboard and bag for disposal - up to Cat 3 | 31.25 LF | 0.86 | 0.55 | 5.50 | 32.93 | (0.00) | 32.93 |
| 571. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 87.31 SF | 1.35 | 0.51 | 23.68 | 142.06 | (0.00) | 142.06 |
| 572. Carpet | 100.41 SF | 3.27 | 26.53 | 70.96 | 425.83 | (212.92) | 212.91 |
| 573. Baseboard - 3 1/4" | 31.25 LF | 3.28 | 5.06 | 21.52 | 129.08 | (4.31) | 124.77 |
| 574. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 195.96 | 14.17 | 42.04 | 252.17 | (8.40) | 243.77 |
| 575. Paint baseboard - two coats | 31.25 LF | 1.49 | 0.43 | 9.40 | 56.39 | (18.80) | 37.59 |
| 576. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| To move contents back in. | | | | | | | |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Installation* | | | | | | | |
| **Totals: Front Desk** | | | **84.56** | **584.14** | **3,504.48** | **365.07** | **3,139.41** |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| A/C room | | Height: 8' |
|---|---|---|

| | |
|---|---|
| 161.17 SF Walls | 27.50 SF Ceiling |
| 188.67 SF Walls & Ceiling | 27.50 SF Floor |
| 3.06 SY Flooring | 19.83 LF Floor Perimeter |
| 22.33 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 7'** | **Opens into FRONT_HALLW2** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 577. Light fixture - Detach & reset | 1.00 EA | 45.40 | 0.00 | 9.08 | 54.48 | (0.00) | 54.48 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 578. Mask and prep for paint - plastic, paper, tape (per LF) | 44.67 LF | 1.44 | 1.18 | 13.10 | 78.60 | (26.19) | 52.41 |
| 579. Tear out wet drywall, cleanup, bag - Cat 3 | 188.67 SF | 1.25 | 2.94 | 47.74 | 286.52 | (0.00) | 286.52 |
| Walls/Ceiling | | | | | | | |
| 580. Tear out and bag wet insulation - Category 3 water | 27.50 SF | 1.06 | 0.16 | 5.88 | 35.19 | (0.00) | 35.19 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 581. Apply anti-microbial agent to more than the walls and ceiling | 216.17 SF | 0.24 | 0.84 | 10.54 | 63.26 | (0.00) | 63.26 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 582. 5/8" drywall - hung, taped, ready for texture | 27.50 SF | 2.20 | 1.74 | 12.44 | 74.68 | (2.50) | 72.18 |
| 5/8 for the ceiling | | | | | | | |
| 583. Blown-in insulation - 10" depth - R26 | 27.50 SF | 1.08 | 2.12 | 6.36 | 38.18 | (1.28) | 36.90 |
| Blown-in for the ceiling | | | | | | | |
| 584. Batt insulation - 6" - R19 - unfaced batt | 161.17 SF | 1.00 | 11.16 | 34.48 | 206.81 | (6.88) | 199.93 |
| 585. 1/2" drywall - hung, taped, ready for texture | 161.17 SF | 2.10 | 9.59 | 69.62 | 417.67 | (13.92) | 403.75 |
| 586. Texture drywall - smooth / skim coat | 27.50 SF | 1.33 | 0.27 | 7.38 | 44.23 | (1.47) | 42.76 |
| For the ceiling | | | | | | | |
| 587. Clean the ceiling | 27.50 SF | 0.34 | 0.03 | 1.88 | 11.26 | (0.00) | 11.26 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 588. Paint the ceiling - two coats | 27.50 SF | 1.00 | 0.64 | 5.62 | 33.76 | (11.26) | 22.50 |
| 589. Final cleaning - construction - Residential | 55.00 SF | 0.26 | 0.00 | 2.86 | 17.16 | (0.00) | 17.16 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 590. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |


### CONTINUED - A/C room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 591. Tear out trim and bag for disposal - up to Cat 3 | 19.83 LF | 0.86 | 0.35 | 3.50 | 20.90 | (0.00) | 20.90 |
| 592. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 593. Tear out baseboard and bag for disposal - up to Cat 3 | 19.83 LF | 0.86 | 0.35 | 3.50 | 20.90 | (0.00) | 20.90 |
| 594. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 27.50 SF | 1.35 | 0.16 | 7.46 | 44.75 | (0.00) | 44.75 |
| 595. Carpet | 31.63 SF | 3.27 | 8.36 | 22.36 | 134.15 | (67.08) | 67.07 |
| 596. Baseboard - 3 1/4" | 19.83 LF | 3.28 | 3.21 | 13.64 | 81.89 | (2.74) | 79.15 |
| 597. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 598. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 599. Paint baseboard - two coats | 19.83 LF | 1.49 | 0.27 | 5.98 | 35.80 | (11.94) | 23.86 |
| 600. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 601. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: A/C room | | | 56.66 | 347.90 | 2,087.10 | 184.18 | 1,902.92 |
|---|---|---|---|---|---|---|---|



**Kitchen**                                                                                    Height: 8'

| 311.67 SF Walls | 136.08 SF Ceiling |
|---|---|
| 447.75 SF Walls & Ceiling | 136.08 SF Floor |
| 15.12 SY Flooring | 37.67 LF Floor Perimeter |
| 46.67 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | 4' X 6' 8" | Opens into BACK_EXIT |
|---|---|---|
| **Door** | 2' 6" X 7' | Opens into BOOK_CLOSET |
| **Door** | 2' 6" X 7' | Opens into BATHROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 602. Outlet or switch - Detach & reset | 12.00 EA | 16.28 | 0.00 | 39.08 | 234.44 | (0.00) | 234.44 |

UCS

**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 603. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 604. Fluorescent light fixture - 6' & 8' - Detach & reset | 3.00 EA | 88.02 | 0.00 | 52.82 | 316.88 | (0.00) | 316.88 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 605. Mask and prep for paint - plastic, paper, tape (per LF) | 93.33 LF | 1.44 | 2.46 | 27.38 | 164.24 | (54.74) | 109.50 |
| 606. Tear out wet drywall, cleanup, bag - Cat 3 | 447.75 SF | 1.25 | 6.98 | 113.34 | 680.01 | (0.00) | 680.01 |
| Walls/Ceiling | | | | | | | |
| 607. Tear out and bag wet insulation - Category 3 water | 232.08 SF | 1.06 | 1.36 | 49.48 | 296.84 | (0.00) | 296.84 |
| Ceiling & Exterior Walls | | | | | | | |
| *Installation* | | | | | | | |
| 608. Apply anti-microbial agent to more than the walls and ceiling | 583.83 SF | 0.24 | 2.28 | 28.48 | 170.88 | (0.00) | 170.88 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 609. 5/8" drywall - hung, taped, ready for texture | 136.08 SF | 2.20 | 8.62 | 61.60 | 369.60 | (12.33) | 357.27 |
| 5/8 for the ceiling | | | | | | | |
| 610. Blown-in insulation - 10" depth - R26 | 136.08 SF | 1.08 | 10.48 | 31.50 | 188.95 | (6.31) | 182.64 |
| Blown-in for the ceiling | | | | | | | |
| 611. Clean stud wall | 311.67 SF | 0.74 | 0.61 | 46.24 | 277.49 | (0.00) | 277.49 |
| 612. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | 1.00 | 6.65 | 20.54 | 123.19 | (4.10) | 119.09 |
| 613. 1/2" drywall - hung, taped, ready for texture | 311.67 SF | 2.10 | 18.54 | 134.60 | 807.65 | (26.92) | 780.73 |
| 614. Texture drywall - smooth / skim coat | 136.08 SF | 1.33 | 1.33 | 36.46 | 218.78 | (7.29) | 211.49 |
| For the ceiling | | | | | | | |
| 615. Clean the ceiling | 136.08 SF | 0.34 | 0.13 | 9.28 | 55.68 | (0.00) | 55.68 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 616. Paint the ceiling - two coats | 136.08 SF | 1.00 | 3.18 | 27.86 | 167.12 | (55.70) | 111.42 |
| 617. Final cleaning - construction - Residential | 408.25 SF | 0.26 | 0.00 | 21.24 | 127.39 | (0.00) | 127.39 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Cabinetry Repair | | | | | | | |
| *Removal* | | | | | | | |
| 618. Sink faucet - Kitchen | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 619. Sink - double basin | 1.00 EA | 19.11 | 0.00 | 3.82 | 22.93 | (0.00) | 22.93 |
| 620. 6" backsplash for flat laid countertop | 13.00 LF | 0.86 | 0.00 | 2.24 | 13.42 | (0.00) | 13.42 |
| 621. Countertop - flat laid plastic laminate | 13.00 LF | 4.12 | 0.00 | 10.72 | 64.28 | (0.00) | 64.28 |


**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 622.  Cabinetry - lower (base) units | 13.00 LF | 7.17 | 0.00 | 18.64 | 111.85 | (0.00) | 111.85 |
| 623.  Shelving - 24" - in place | 8.00 LF | 0.58 | 0.00 | 0.92 | 5.56 | (0.00) | 5.56 |
| 624.  Shelving - wire (vinyl coated) | 21.00 LF | 3.12 | 0.00 | 13.10 | 78.62 | (0.00) | 78.62 |
| *Installation* | | | | | | | |
| 625.  Cabinetry - lower (base) units | 13.00 LF | 222.16 | 240.03 | 625.62 | 3,753.73 | (375.37) | 3,378.36 |
| 626.  Countertop - flat laid plastic laminate | 13.00 LF | 40.57 | 37.09 | 112.90 | 677.40 | (225.80) | 451.60 |
| 627.  6" backsplash for flat laid countertop | 13.00 LF | 10.62 | 10.24 | 29.66 | 177.96 | (59.31) | 118.65 |
| 628.  Sink - double basin | 1.00 EA | 98.43 | 0.00 | 19.68 | 118.11 | (11.80) | 106.31 |
| 629.  Shelving - 24" - in place | 8.00 LF | 5.58 | 0.00 | 8.92 | 53.56 | (1.79) | 51.77 |
| 630.  Shelving - wire (vinyl coated) | 21.00 LF | 5.70 | 0.00 | 23.94 | 143.64 | (4.79) | 138.85 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

Begin Carpet Repairs

| *Removal* | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631.  Interior door unit | 2.00 EA | 17.92 | 0.00 | 7.16 | 43.00 | (0.00) | 43.00 |
| 632.  Tear out trim and bag for disposal - up to Cat 3 | 37.67 LF | 0.86 | 0.66 | 6.62 | 39.68 | (0.00) | 39.68 |
| 633.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 634.  Tear out baseboard and bag for disposal - up to Cat 3 | 37.67 LF | 0.86 | 0.66 | 6.62 | 39.68 | (0.00) | 39.68 |
| 635.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 136.08 SF | 1.35 | 0.80 | 36.90 | 221.41 | (0.00) | 221.41 |
| 636.  Carpet | 156.50 SF | 3.27 | 41.35 | 110.64 | 663.75 | (331.88) | 331.87 |
| 637.  Baseboard - 3 1/4" | 37.67 LF | 3.28 | 6.10 | 25.94 | 155.60 | (5.18) | 150.42 |
| 638.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |
| 639.  Interior door unit | 2.00 EA | 48.59 | 0.00 | 19.44 | 116.62 | (5.84) | 110.78 |
| 640.  Paint baseboard - two coats | 37.67 LF | 1.49 | 0.51 | 11.32 | 67.96 | (22.66) | 45.30 |
| 641.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |
| 642.  Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

| *Installation* | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Kitchen** | | | 426.64 | 1,903.32 | 11,419.61 | 1,283.82 | 10,135.79 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279 Fax: (800) 786-8884



| | | Height: 8' |
|---|---|---|
| Exam room 2 | | |

| | | |
|---|---|---|
| 354.50 SF Walls | | 129.50 SF Ceiling |
| 484.00 SF Walls & Ceiling | | 129.50 SF Floor |
| 14.39 SY Flooring | | 44.00 LF Floor Perimeter |
| 46.50 LF Ceil. Perimeter | | |

**Door**        2' 6" X 7'        Opens into SIDE_HALLWA2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 643. Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 13.76 | 0.00 | 2.76 | 16.52 | (0.00) | 16.52 |
| 644. Paper towel dispenser | 1.00 EA | 14.34 | 0.00 | 2.86 | 17.20 | (0.00) | 17.20 |
| *Remove* | | | | | | | |
| 645. Paper towel dispenser | 1.00 EA | 18.88 | 0.00 | 3.78 | 22.66 | (5.66) | 17.00 |
| *Reset* | | | | | | | |
| 646. Outlet or switch - Detach & reset | 10.00 EA | 16.28 | 0.00 | 32.56 | 195.36 | (0.00) | 195.36 |
| 647. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 648. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 88.02 | 0.00 | 17.60 | 105.62 | (0.00) | 105.62 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 649. Mask and prep for paint - plastic, paper, tape (per LF) | 93.00 LF | 1.44 | 2.45 | 27.28 | 163.65 | (54.56) | 109.09 |
| 650. Tear out wet drywall, cleanup, bag - Cat 3 | 484.00 SF | 1.25 | 7.55 | 122.52 | 735.07 | (0.00) | 735.07 |
| Walls/Ceiling | | | | | | | |
| 651. Tear out and bag wet insulation - Category 3 water | 241.50 SF | 1.06 | 1.41 | 51.48 | 308.88 | (0.00) | 308.88 |
| Ceiling & Exterior Walls | | | | | | | |
| *Installation* | | | | | | | |
| 652. Apply anti-microbial agent to more than the walls and ceiling | 613.50 SF | 0.24 | 2.39 | 29.92 | 179.55 | (0.00) | 179.55 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 653. 5/8" drywall - hung, taped, ready for texture | 129.50 SF | 2.20 | 8.21 | 58.62 | 351.73 | (11.73) | 340.00 |
| 5/8 for the ceiling | | | | | | | |
| 654. Blown-in insulation - 10" depth - R26 | 129.50 SF | 1.08 | 9.98 | 29.98 | 179.82 | (5.99) | 173.83 |
| Blown-in for the ceiling | | | | | | | |
| 655. Batt insulation - 6" - R19 - unfaced batt | 354.50 SF | 1.00 | 24.54 | 75.80 | 454.84 | (15.16) | 439.68 |
| 656. 1/2" drywall - hung, taped, ready for texture | 354.50 SF | 2.10 | 21.08 | 153.12 | 918.65 | (30.62) | 888.03 |
| 657. Texture drywall - smooth / skim coat | 129.50 SF | 1.33 | 1.26 | 34.70 | 208.20 | (6.94) | 201.26 |
| For the ceiling | | | | | | | |
| 658. Clean the ceiling | 129.50 SF | 0.34 | 0.13 | 8.82 | 52.98 | (0.00) | 52.98 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Exam room 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 659.  Paint the ceiling - two coats | 129.50 SF | 1.00 | 3.03 | 26.50 | 159.03 | (53.02) | 106.01 |
| 660.  Final cleaning - construction - Residential | 259.00 SF | 0.26 | 0.00 | 13.46 | 80.80 | (0.00) | 80.80 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 661.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 662.  Tear out trim and bag for disposal - up to Cat 3 | 44.00 LF | 0.86 | 0.77 | 7.72 | 46.33 | (0.00) | 46.33 |
| 663.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 664.  Tear out baseboard and bag for disposal - up to Cat 3 | 44.00 LF | 0.86 | 0.77 | 7.72 | 46.33 | (0.00) | 46.33 |
| 665.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 129.50 SF | 1.35 | 0.76 | 35.12 | 210.71 | (0.00) | 210.71 |
| 666.  Carpet | 148.93 SF | 3.27 | 39.35 | 105.28 | 631.63 | (315.82) | 315.81 |
| 667.  Baseboard - 3 1/4" | 44.00 LF | 3.28 | 7.12 | 30.28 | 181.72 | (6.05) | 175.67 |
| 668.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 669.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 670.  Paint baseboard - two coats | 44.00 LF | 1.49 | 0.60 | 13.24 | 79.40 | (26.47) | 52.93 |
| 671.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 672.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |
| To move contents back in. | | | | | | | |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Installation* | | | | | | | |
| **Totals:  Exam room 2** | | | **144.69** | **958.26** | **5,749.58** | **570.94** | **5,178.64** |


United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| Glasses room | | Height: 8' |
|---|---|---|
| 508.46 SF Walls | 356.49 SF Ceiling | |
| 864.94 SF Walls & Ceiling | 356.49 SF Floor | |
| 39.61 SY Flooring | 63.24 LF Floor Perimeter | |
| 65.74 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **9' 2" X 8'** | Opens into BACK_EXIT |
| **Missing Wall** | **4' 7 1/16" X 8'** | Opens into FRONT_HALLW2 |
| **Door** | **2' 6" X 7'** | Opens into WAITING_ROO2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 673. Outlet or switch - Detach & reset | 6.00 EA | 16.28 | 0.00 | 19.54 | 117.22 | (0.00) | 117.22 |
| 674. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.33 | 0.00 | 5.34 | 32.00 | (0.00) | 32.00 |
| 675. Drinking fountain | 1.00 EA | 77.47 | 0.00 | 15.50 | 92.97 | (0.00) | 92.97 |
| *Remove* | | | | | | | |
| 676. Drinking fountain | 1.00 EA | 162.13 | 0.00 | 32.42 | 194.55 | (64.84) | 129.71 |
| *Install* | | | | | | | |
| 677. Fluorescent light fixture - 6' & 8' - Detach & reset | 4.00 EA | 88.02 | 0.00 | 70.42 | 422.50 | (0.00) | 422.50 |
| Begin Drywall Repairs | | | | | | | |
|   *Removal* | | | | | | | |
| 678. Mask and prep for paint - plastic, paper, tape (per LF) | 131.49 LF | 1.44 | 3.46 | 38.58 | 231.39 | (77.13) | 154.26 |
| 679. Tear out wet drywall, cleanup, bag - Cat 3 | 864.94 SF | 1.25 | 13.49 | 218.94 | 1,313.61 | (0.00) | 1,313.61 |
| Walls/Ceiling | | | | | | | |
| 680. Tear out and bag wet insulation - Category 3 water | 468.49 SF | 1.06 | 2.74 | 99.86 | 599.20 | (0.00) | 599.20 |
| Ceiling & Exterior Walls | | | | | | | |
|   *Installation* | | | | | | | |
| 681. Apply anti-microbial agent to more than the walls and ceiling | 1,221.43 SF | 0.24 | 4.76 | 59.58 | 357.48 | (0.00) | 357.48 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 682. 5/8" drywall - hung, taped, ready for texture | 356.49 SF | 2.20 | 22.59 | 161.38 | 968.25 | (32.27) | 935.98 |
| 5/8 for the ceiling | | | | | | | |
| 683. Blown-in insulation - 10" depth - R26 | 356.49 SF | 1.08 | 27.46 | 82.50 | 494.97 | (16.49) | 478.48 |
| Blown-in for the ceiling | | | | | | | |
| 684. Batt insulation - 6" - R19 - unfaced batt | 112.00 SF | 1.00 | 7.75 | 23.96 | 143.71 | (4.79) | 138.92 |
| 685. 1/2" drywall - hung, taped, ready for texture | 508.46 SF | 2.10 | 30.24 | 219.60 | 1,317.61 | (43.92) | 1,273.69 |
| 686. Texture drywall - smooth / skim coat | 356.49 SF | 1.33 | 3.48 | 95.52 | 573.13 | (19.10) | 554.03 |
| For the ceiling | | | | | | | |


**CONTINUED - Glasses room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 687.  Clean the ceiling | 356.49 SF | 0.34 | 0.35 | 24.32 | 145.88 | (0.00) | 145.88 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 688.  Paint the ceiling - two coats | 356.49 SF | 1.00 | 8.34 | 72.96 | 437.79 | (145.93) | 291.86 |
| 689.  Final cleaning - construction - Residential | 712.97 SF | 0.26 | 0.00 | 37.08 | 222.45 | (0.00) | 222.45 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 690.  Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 691.  Tear out trim and bag for disposal - up to Cat 3 | 63.24 LF | 0.86 | 1.11 | 11.10 | 66.60 | (0.00) | 66.60 |
| 692.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 693.  Tear out baseboard and bag for disposal - up to Cat 3 | 63.24 LF | 0.86 | 1.11 | 11.10 | 66.60 | (0.00) | 66.60 |
| 694.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 356.49 SF | 1.35 | 2.09 | 96.68 | 580.03 | (0.00) | 580.03 |
| 695.  Carpet | 409.96 SF | 3.27 | 108.32 | 289.78 | 1,738.67 | (869.35) | 869.32 |
| 696.  Baseboard - 3 1/4" | 63.24 LF | 3.28 | 10.24 | 43.52 | 261.19 | (8.69) | 252.50 |
| 697.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 698.  Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 699.  Paint baseboard - two coats | 63.24 LF | 1.49 | 0.86 | 19.02 | 114.11 | (38.04) | 76.07 |
| 700.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 701.  Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |
| To move contents back in. | | | | | | | |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Installation* | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Glasses room** | | | **261.68** | **1,813.18** | **10,878.82** | **1,359.47** | **9,519.35** |


United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884



| **Break room** | | | | | **Height: 8'** |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 290.50 SF Walls | | 92.50 SF Ceiling |
| 383.00 SF Walls & Ceiling | | 92.50 SF Floor |
| 10.28 SY Flooring | | 36.00 LF Floor Perimeter |
| 38.50 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 7'** | **Opens into SIDE_HALLWA2** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 702.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | 88.02 | 0.00 | 17.60 | 105.62 | (0.00) | 105.62 |
| 703.  Outlet or switch - Detach & reset | 8.00 EA | 16.28 | 0.00 | 26.04 | 156.28 | (0.00) | 156.28 |
| 704.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| 705.  Breaker panel - 200 amp | 2.00 EA | 140.43 | 0.00 | 56.18 | 337.04 | (0.00) | 337.04 |
| *Remove* | | | | | | | |
| 706.  Breaker panel - 200 amp | 2.00 EA | 822.69 | 0.00 | 329.08 | 1,974.46 | (329.07) | 1,645.39 |
| *Reset* | | | | | | | |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 707.  Mask and prep for paint - plastic, paper, tape (per LF) | 77.00 LF | 1.44 | 2.03 | 22.58 | 135.49 | (45.16) | 90.33 |
| 708.  Tear out wet drywall, cleanup, bag - Cat 3 | 383.00 SF | 1.25 | 5.97 | 96.96 | 581.68 | (0.00) | 581.68 |
| Walls/Ceiling | | | | | | | |
| 709.  Tear out and bag wet insulation - Category 3 water | 332.50 SF | 1.06 | 1.95 | 70.90 | 425.30 | (0.00) | 425.30 |
| Ceiling & Exterior Walls | | | | | | | |
| *Installation* | | | | | | | |
| 710.  Apply anti-microbial agent to more than the walls and ceiling | 475.50 SF | 0.24 | 1.85 | 23.20 | 139.17 | (0.00) | 139.17 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 711.  5/8" drywall - hung, taped, ready for texture | 92.50 SF | 2.20 | 5.86 | 41.88 | 251.24 | (8.38) | 242.86 |
| 5/8 for the ceiling | | | | | | | |
| 712.  Blown-in insulation - 10" depth - R26 | 92.50 SF | 1.08 | 7.13 | 21.40 | 128.43 | (4.29) | 124.14 |
| Blown-in for the ceiling | | | | | | | |
| 713.  Batt insulation - 6" - R19 - unfaced batt | 240.00 SF | 1.00 | 16.61 | 51.32 | 307.93 | (10.27) | 297.66 |
| 714.  1/2" drywall - hung, taped, ready for texture | 290.50 SF | 2.10 | 17.28 | 125.48 | 752.81 | (25.10) | 727.71 |
| 715.  Texture drywall - smooth / skim coat | 92.50 SF | 1.33 | 0.90 | 24.78 | 148.71 | (4.95) | 143.76 |
| For the ceiling | | | | | | | |
| 716.  Clean the ceiling | 92.50 SF | 0.34 | 0.09 | 6.32 | 37.86 | (0.00) | 37.86 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |


**CONTINUED - Break room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 717. Paint the ceiling - two coats | 92.50 SF | 1.00 | 2.16 | 18.94 | 113.60 | (37.87) | 75.73 |
| 718. Final cleaning - construction - Residential | 185.00 SF | 0.26 | 0.00 | 9.62 | 57.72 | (0.00) | 57.72 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

Begin Carpet Repairs

*Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 719. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 720. Tear out trim and bag for disposal - up to Cat 3 | 36.00 LF | 0.86 | 0.63 | 6.32 | 37.91 | (0.00) | 37.91 |
| 721. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 722. Tear out baseboard and bag for disposal - up to Cat 3 | 36.00 LF | 0.86 | 0.63 | 6.32 | 37.91 | (0.00) | 37.91 |
| 723. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 92.50 SF | 1.35 | 0.54 | 25.08 | 150.50 | (0.00) | 150.50 |
| 724. Carpet | 106.38 SF | 3.27 | 28.11 | 75.20 | 451.17 | (225.59) | 225.58 |
| 725. Baseboard - 3 1/4" | 36.00 LF | 3.28 | 5.83 | 24.78 | 148.69 | (4.95) | 143.74 |
| 726. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 727. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 728. Paint baseboard - two coats | 36.00 LF | 1.49 | 0.49 | 10.82 | 64.95 | (21.64) | 43.31 |
| 729. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 730. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Break room | | | 111.35 | 1,157.94 | 6,947.37 | 756.19 | 6,191.18 |
|---|---|---|---|---|---|---|---|



| Closet | Height: 8' |
|---|---|
| 103.33 SF Walls | 20.31 SF Ceiling |
| 123.65 SF Walls & Ceiling | 20.31 SF Floor |
| 2.26 SY Flooring | 12.92 LF Floor Perimeter |
| 12.92 LF Ceil. Perimeter | |

**Missing Wall**          5' 5" X 8'          **Opens into ROOM1**



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 731. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 732. Mask and prep for paint - plastic, paper, tape (per LF) | 25.83 LF | 1.44 | 0.68 | 7.58 | 45.46 | (15.15) | 30.31 |
| 733. Shelving - 24" - in place | 10.00 LF | 0.58 | 0.00 | 1.16 | 6.96 | (0.00) | 6.96 |
| 734. Tear out wet drywall, cleanup, bag - Cat 3 | 123.65 SF | 1.25 | 1.93 | 31.30 | 187.79 | (0.00) | 187.79 |
| Walls/Ceiling | | | | | | | |
| 735. Tear out and bag wet insulation - Category 3 water | 20.31 SF | 1.06 | 0.12 | 4.32 | 25.97 | (0.00) | 25.97 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 736. Apply anti-microbial agent to more than the walls and ceiling | 143.96 SF | 0.24 | 0.56 | 7.04 | 42.15 | (0.00) | 42.15 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 737. 5/8" drywall - hung, taped, ready for texture | 20.31 SF | 2.20 | 1.29 | 9.20 | 55.17 | (1.83) | 53.34 |
| 5/8 for the ceiling | | | | | | | |
| 738. Blown-in insulation - 10" depth - R26 | 20.31 SF | 1.08 | 1.56 | 4.70 | 28.19 | (0.94) | 27.25 |
| Blown-in for the ceiling | | | | | | | |
| 739. 1/2" drywall - hung, taped, ready for texture | 103.33 SF | 2.10 | 6.15 | 44.64 | 267.78 | (8.91) | 258.87 |
| 740. Shelving - 24" - in place | 10.00 LF | 12.20 | 6.45 | 25.70 | 154.15 | (5.15) | 149.00 |
| 741. Texture drywall - smooth / skim coat | 20.31 SF | 1.33 | 0.20 | 5.44 | 32.65 | (1.09) | 31.56 |
| For the ceiling | | | | | | | |
| 742. Clean the ceiling | 20.31 SF | 0.34 | 0.02 | 1.38 | 8.31 | (0.00) | 8.31 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 743. Paint the ceiling - two coats | 20.31 SF | 1.00 | 0.47 | 4.16 | 24.94 | (8.31) | 16.63 |
| 744. Final cleaning - construction - Residential | 40.63 SF | 0.26 | 0.00 | 2.12 | 12.68 | (0.00) | 12.68 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 745. Interior door unit | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 746. Tear out trim and bag for disposal - up to Cat 3 | 12.92 LF | 0.86 | 0.23 | 2.26 | 13.60 | (0.00) | 13.60 |
| 747. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 748. Tear out baseboard and bag for disposal - up to Cat 3 | 12.92 LF | 0.86 | 0.23 | 2.26 | 13.60 | (0.00) | 13.60 |
| 749. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 20.31 SF | 1.35 | 0.12 | 5.50 | 33.04 | (0.00) | 33.04 |
| 750. Carpet | 23.36 SF | 3.27 | 6.17 | 16.52 | 99.08 | (49.55) | 49.53 |
| 751. Baseboard - 3 1/4" | 12.92 LF | 3.28 | 2.09 | 8.90 | 53.37 | (1.78) | 51.59 |


## CONTINUED - Closet

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 752. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 165.62 | 12.03 | 35.52 | 213.17 | (7.10) | 206.07 |
| 753. Interior door unit | 1.00 EA | 48.59 | 0.00 | 9.72 | 58.31 | (2.91) | 55.40 |
| 754. Paint baseboard - two coats | 12.92 LF | 1.49 | 0.18 | 3.90 | 23.33 | (7.78) | 15.55 |
| 755. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |
| 756. Paint door slab only - 2 coats (per side) | 1.00 EA | 38.60 | 0.78 | 7.88 | 47.26 | (15.75) | 31.51 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals:  Closet | | | 41.74 | 255.22 | 1,531.12 | 139.41 | 1,391.71 |
|---|---|---|---|---|---|---|---|

---

**Boss office**      **Height: 8'**

355.83 SF Walls      162.71 SF Ceiling
518.54 SF Walls & Ceiling      162.71 SF Floor
18.08 SY Flooring      46.17 LF Floor Perimeter
51.17 LF Ceil. Perimeter

| Window | 3' 1" X 3' | Opens into Exterior |
|---|---|---|
| Window | 3' 1" X 3' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into WORKSHOP |
| Door | 2' 6" X 7' | Opens into ROOM1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 757. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | 88.02 | 0.00 | 35.20 | 211.24 | (0.00) | 211.24 |
| 758. Outlet or switch - Detach & reset | 16.00 EA | 16.28 | 0.00 | 52.10 | 312.58 | (0.00) | 312.58 |
| 759. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 760. Mask and prep for paint - plastic, paper, tape (per LF) | 102.33 LF | 1.44 | 2.69 | 30.02 | 180.07 | (60.02) | 120.05 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Boss office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 761.  Tear out wet drywall, cleanup, bag - Cat 3 | 518.54 SF | 1.25 | 8.09 | 131.26 | 787.53 | (0.00) | 787.53 |
| Walls/Ceiling | | | | | | | |
| 762.  Tear out and bag wet insulation - Category 3 water | 258.71 SF | 1.06 | 1.51 | 55.14 | 330.88 | (0.00) | 330.88 |
| Ceiling & Exterior Wall | | | | | | | |
| *Installation* | | | | | | | |
| 763.  Apply anti-microbial agent to more than the walls and ceiling | 681.25 SF | 0.24 | 2.66 | 33.24 | 199.40 | (0.00) | 199.40 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 764.  5/8" drywall - hung, taped, ready for texture | 162.71 SF | 2.20 | 10.31 | 73.66 | 441.93 | (14.73) | 427.20 |
| 5/8 for the ceiling | | | | | | | |
| 765.  Blown-in insulation - 10" depth - R26 | 162.71 SF | 1.08 | 12.53 | 37.64 | 225.90 | (7.54) | 218.36 |
| Blown-in for the ceiling | | | | | | | |
| 766.  Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | 1.00 | 6.65 | 20.54 | 123.19 | (4.10) | 119.09 |
| 767.  1/2" drywall - hung, taped, ready for texture | 355.83 SF | 2.10 | 21.16 | 153.68 | 922.08 | (30.74) | 891.34 |
| 768.  Texture drywall - smooth / skim coat | 162.71 SF | 1.33 | 1.59 | 43.60 | 261.59 | (8.72) | 252.87 |
| For the ceiling | | | | | | | |
| 769.  Clean the ceiling | 162.71 SF | 0.34 | 0.16 | 11.10 | 66.58 | (0.00) | 66.58 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 770.  Paint the ceiling - two coats | 162.71 SF | 1.00 | 3.81 | 33.30 | 199.82 | (66.61) | 133.21 |
| 771.  Final cleaning - construction - Residential | 325.42 SF | 0.26 | 0.00 | 16.92 | 101.53 | (0.00) | 101.53 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Begin Carpet Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 772.  Interior door unit | 2.00 EA | 17.92 | 0.00 | 7.16 | 43.00 | (0.00) | 43.00 |
| 773.  Tear out trim and bag for disposal - up to Cat 3 | 46.17 LF | 0.86 | 0.81 | 8.10 | 48.62 | (0.00) | 48.62 |
| 774.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 6.01 | 0.00 | 2.40 | 14.42 | (0.00) | 14.42 |
| 775.  Tear out baseboard and bag for disposal - up to Cat 3 | 46.17 LF | 0.86 | 0.81 | 8.10 | 48.62 | (0.00) | 48.62 |
| 776.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 162.71 SF | 1.35 | 0.95 | 44.14 | 264.75 | (0.00) | 264.75 |
| 777.  Carpet | 187.11 SF | 3.27 | 49.44 | 132.26 | 793.55 | (396.79) | 396.76 |
| 778.  Baseboard - 3 1/4" | 46.17 LF | 3.28 | 7.47 | 31.78 | 190.69 | (6.36) | 184.33 |
| 779.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 165.62 | 24.06 | 71.06 | 426.36 | (14.20) | 412.16 |



United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Boss office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 780.  Interior door unit | 2.00 EA | 48.59 | 0.00 | 19.44 | 116.62 | (5.84) | 110.78 |
| 781.  Paint baseboard - two coats | 46.17 LF | 1.49 | 0.63 | 13.88 | 83.30 | (27.76) | 55.54 |
| 782.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 32.40 | 0.95 | 13.16 | 78.91 | (26.30) | 52.61 |
| 783.  Paint door slab only - 2 coats (per side) | 2.00 EA | 38.60 | 1.57 | 15.76 | 94.53 | (31.51) | 63.02 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Boss office** | | | 157.85 | 1,097.30 | 6,583.68 | 701.22 | 5,882.46 |



**Contacts room**                                                                 Height: 8'

| | |
|---|---|
| 323.25  SF Walls | 128.98  SF Ceiling |
| 452.23  SF Walls & Ceiling | 128.98  SF Floor |
| 14.33  SY Flooring | 40.41  LF Floor Perimeter |
| 40.41  LF Ceil. Perimeter | |

| Missing Wall | 6' 7" X 8' | | Opens into FRONT_HALLW2 | | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QUANTITY** | **UNIT PRICE** | **TAX** | **O&P** | **RCV** | **DEPREC.** | **ACV** |
| *Accessories* | | | | | | | |
| 784.  Outlet or switch - Detach & reset | 10.00 EA | 16.28 | 0.00 | 32.56 | 195.36 | (0.00) | 195.36 |
| 785.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 13.33 | 0.00 | 5.34 | 32.00 | (0.00) | 32.00 |
| 786.  Fluorescent light fixture - 6' & 8' - Detach & reset | 3.00 EA | 88.02 | 0.00 | 52.82 | 316.88 | (0.00) | 316.88 |
| Begin Drywall Repairs | | | | | | | |
| *Removal* | | | | | | | |
| 787.  Mask and prep for paint - plastic, paper, tape (per LF) | 80.81 LF | 1.44 | 2.13 | 23.70 | 142.20 | (47.40) | 94.80 |
| 788.  Tear out wet drywall, cleanup, bag - Cat 3 | 452.23 SF | 1.25 | 7.06 | 114.48 | 686.83 | (0.00) | 686.83 |
| Walls/Ceiling | | | | | | | |
| 789.  Tear out and bag wet insulation - Category 3 water | 128.98 SF | 1.06 | 0.75 | 27.50 | 164.97 | (0.00) | 164.97 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Contacts room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 790.  Apply anti-microbial agent to more than the walls and ceiling | 581.22 SF | 0.24 | 2.27 | 28.36 | 170.12 | (0.00) | 170.12 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 791.  5/8" drywall - hung, taped, ready for texture | 128.98 SF | 2.20 | 8.17 | 58.40 | 350.33 | (11.67) | 338.66 |
| 5/8 for the ceiling | | | | | | | |
| 792.  Blown-in insulation - 10" depth - R26 | 128.98 SF | 1.08 | 9.93 | 29.84 | 179.07 | (5.97) | 173.10 |
| Blown-in for the ceiling | | | | | | | |
| 793.  Clean stud wall | 323.25 SF | 0.74 | 0.63 | 47.96 | 287.80 | (0.00) | 287.80 |
| 794.  1/2" drywall - hung, taped, ready for texture | 323.25 SF | 2.10 | 19.23 | 139.60 | 837.66 | (27.93) | 809.73 |
| 795.  Texture drywall - smooth / skim coat | 128.98 SF | 1.33 | 1.26 | 34.56 | 207.36 | (6.92) | 200.44 |
| For the ceiling | | | | | | | |
| 796.  Clean the ceiling | 128.98 SF | 0.34 | 0.13 | 8.80 | 52.78 | (0.00) | 52.78 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 797.  Paint the ceiling - two coats | 128.98 SF | 1.00 | 3.02 | 26.40 | 158.40 | (52.80) | 105.60 |
| 798.  Final cleaning - construction - Residential | 386.95 SF | 0.26 | 0.00 | 20.12 | 120.73 | (0.00) | 120.73 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| ***Begin Cabinetry Repair*** | | | | | | | |
| ***Removal*** | | | | | | | |
| 799.  Sink faucet - Kitchen | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 800.  Sink - single | 1.00 EA | 17.92 | 0.00 | 3.58 | 21.50 | (0.00) | 21.50 |
| 801.  6" backsplash for flat laid countertop | 7.00 LF | 0.86 | 0.00 | 1.20 | 7.22 | (0.00) | 7.22 |
| 802.  Countertop - flat laid plastic laminate | 7.00 LF | 4.12 | 0.00 | 5.76 | 34.60 | (0.00) | 34.60 |
| 803.  Cabinetry - lower (base) units | 7.00 LF | 7.17 | 0.00 | 10.04 | 60.23 | (0.00) | 60.23 |
| ***Installation*** | | | | | | | |
| 804.  Cabinetry - lower (base) units | 7.00 LF | 222.16 | 129.25 | 336.88 | 2,021.25 | (202.11) | 1,819.14 |
| 805.  Countertop - flat laid plastic laminate | 7.00 LF | 40.57 | 19.97 | 60.80 | 364.76 | (121.58) | 243.18 |
| 806.  6" backsplash for flat laid countertop | 7.00 LF | 10.62 | 5.51 | 15.96 | 95.81 | (31.94) | 63.87 |
| 807.  Sink - single | 1.00 EA | 91.87 | 0.00 | 18.38 | 110.25 | (11.03) | 99.22 |
| Begin Carpet Repairs | | | | | | | |
|    ***Removal*** | | | | | | | |
| 808.  Tear out trim and bag for disposal - up to Cat 3 | 40.41 LF | 0.86 | 0.71 | 7.10 | 42.56 | (0.00) | 42.56 |
| 809.  Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 6.01 | 0.00 | 1.20 | 7.21 | (0.00) | 7.21 |
| 810.  Tear out baseboard and bag for disposal - up to Cat 3 | 40.41 LF | 0.86 | 0.71 | 7.10 | 42.56 | (0.00) | 42.56 |
| 811.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 128.98 SF | 1.35 | 0.75 | 34.98 | 209.85 | (0.00) | 209.85 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Contacts room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 812. Carpet | 148.33 SF | 3.27 | 39.19 | 104.84 | 629.07 | (314.54) | 314.53 |
| 813. Baseboard - 3 1/4" | 40.41 LF | 3.28 | 6.54 | 27.80 | 166.88 | (5.56) | 161.32 |
| 814. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | 195.96 | 14.17 | 42.04 | 252.17 | (8.40) | 243.77 |
| 815. Paint baseboard - two coats | 40.41 LF | 1.49 | 0.55 | 12.16 | 72.92 | (24.31) | 48.61 |
| 816. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 32.40 | 0.48 | 6.58 | 39.46 | (13.16) | 26.30 |

To move contents back in.
This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| Totals: Contacts room | | | 272.41 | 1,350.42 | 8,102.29 | 885.32 | 7,216.97 |
|---|---|---|---|---|---|---|---|

| **Front hallway** | | | | **Height: 8'** |
|---|---|---|---|---|



| 349.17 SF Walls | 166.60 SF Ceiling |
|---|---|
| 515.77 SF Walls & Ceiling | 166.60 SF Floor |
| 18.51 SY Flooring | 42.08 LF Floor Perimeter |
| 54.58 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 7'** | **Opens into BATHROOM_1** |
|---|---|---|
| **Missing Wall** | **6' 7" X 8'** | **Opens into CONTACTS_RO2** |
| **Door** | **2' 6" X 7'** | **Opens into PAPER_ROOM** |
| **Door** | **2' 6" X 7'** | **Opens into ELECTRIC_ROO** |
| **Missing Wall** | **4' 7 1/16" X 8'** | **Opens into SIDE_HALLWA2** |
| **Missing Wall** | **10' 8" X 8'** | **Opens into ENTRANCE2** |
| **Door** | **2' 6" X 7'** | **Opens into FILE_ROOM2** |
| **Door** | **2' 6" X 7'** | **Opens into A_C_ROOM** |
| **Missing Wall** | **4' 7 1/16" X 8'** | **Opens into GLASSES_ROO2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 817. Light fixture - Detach & reset | 3.00 EA | 45.40 | 0.00 | 27.24 | 163.44 | (0.00) | 163.44 |
| 818. Outlet or switch - Detach & reset | 9.00 EA | 16.28 | 0.00 | 29.30 | 175.82 | (0.00) | 175.82 |
| 819. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 13.33 | 0.00 | 2.66 | 15.99 | (0.00) | 15.99 |

**CONTINUED - Front hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 820.  Mask and prep for paint - plastic, paper, tape (per LF) | 109.17 LF | 1.44 | 2.87 | 32.02 | 192.09 | (64.04) | 128.05 |
| 821.  Tear out wet drywall, cleanup, bag - Cat 3 | 515.77 SF | 1.25 | 8.05 | 130.56 | 783.32 | (0.00) | 783.32 |
| Walls/Ceiling | | | | | | | |
| 822.  Tear out and bag wet insulation - Category 3 water | 166.60 SF | 1.06 | 0.98 | 35.52 | 213.10 | (0.00) | 213.10 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 823.  Apply anti-microbial agent to more than the walls and ceiling | 682.37 SF | 0.24 | 2.66 | 33.30 | 199.73 | (0.00) | 199.73 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 824.  Clean stud wall | 515.77 SF | 0.74 | 1.01 | 76.54 | 459.22 | (0.00) | 459.22 |
| 825.  5/8" drywall - hung, taped, ready for texture | 166.60 SF | 2.20 | 10.56 | 75.42 | 452.50 | (15.09) | 437.41 |
| 5/8 for the ceiling | | | | | | | |
| 826.  Blown-in insulation - 10" depth - R26 | 166.60 SF | 1.08 | 12.83 | 38.54 | 231.30 | (7.71) | 223.59 |
| Blown-in for the ceiling | | | | | | | |
| 827.  1/2" drywall - hung, taped, ready for texture | 349.17 SF | 2.10 | 20.77 | 150.82 | 904.85 | (30.15) | 874.70 |
| 828.  Texture drywall - smooth / skim coat | 166.60 SF | 1.33 | 1.62 | 44.64 | 267.84 | (8.92) | 258.92 |
| For the ceiling | | | | | | | |
| 829.  Clean the ceiling | 166.60 SF | 0.34 | 0.16 | 11.36 | 68.16 | (0.00) | 68.16 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 830.  Paint the ceiling - two coats | 166.60 SF | 1.00 | 3.90 | 34.10 | 204.60 | (68.19) | 136.41 |
| 831.  Final cleaning - construction - Residential | 333.20 SF | 0.26 | 0.00 | 17.32 | 103.95 | (0.00) | 103.95 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 832.  Interior door unit | 5.00 EA | 17.92 | 0.00 | 17.92 | 107.52 | (0.00) | 107.52 |
| 833.  Tear out trim and bag for disposal - up to Cat 3 | 42.08 LF | 0.86 | 0.74 | 7.38 | 44.31 | (0.00) | 44.31 |
| 834.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 6.01 | 0.00 | 6.02 | 36.07 | (0.00) | 36.07 |
| 835.  Tear out baseboard and bag for disposal - up to Cat 3 | 42.08 LF | 0.86 | 0.74 | 7.38 | 44.31 | (0.00) | 44.31 |
| 836.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 166.60 SF | 1.35 | 0.98 | 45.18 | 271.07 | (0.00) | 271.07 |
| 837.  Carpet | 191.59 SF | 3.27 | 50.62 | 135.42 | 812.54 | (406.28) | 406.26 |



**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

**CONTINUED - Front hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 838. Baseboard - 3 1/4" | 42.08 LF | 3.28 | 6.81 | 28.96 | 173.79 | (5.79) | 168.00 |
| 839. Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | 165.62 | 60.15 | 177.66 | 1,065.91 | (35.52) | 1,030.39 |
| 840. Interior door unit | 5.00 EA | 48.59 | 0.00 | 48.60 | 291.55 | (14.59) | 276.96 |
| 841. Paint baseboard - two coats | 42.08 LF | 1.49 | 0.57 | 12.66 | 75.93 | (25.31) | 50.62 |
| 842. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | 32.40 | 2.38 | 32.88 | 197.26 | (65.75) | 131.51 |
| 843. Paint door slab only - 2 coats (per side) | 5.00 EA | 38.60 | 3.92 | 39.38 | 236.30 | (78.76) | 157.54 |

To move contents back in.

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Front hallway** | | | **192.32** | **1,298.78** | **7,792.47** | **826.10** | **6,966.37** |
| **Total: Interior** | | | **5,186.41** | **28,340.22** | **189,714.67** | **17,451.31** | **172,263.36** |

**Dumpster**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| ***Begin Supplement by Mike Knight on 03/16/2022*** | | | | | | | |
| **844. Dumpster load - Approx. 30 yards, 5-7 tons of debris** | **3.00 EA** | **557.69** | **0.00** | **334.62** | **2,007.69** | **(0.00)** | **2,007.69** |

Allowance for one (1) dumpster for the roof and for the interior debris.Consideration for the removal/hauling of all construction/repair related debris.

***End Supplement by Mike Knight on 03/16/2022***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Dumpster** | | | **0.00** | **334.62** | **2,007.69** | **0.00** | **2,007.69** |
| **Line Item Totals:  S_5_ANDERSON-EYE-1** | | | **7,297.91** | **38,523.78** | **250,816.22** | **32,019.09** | **218,797.13** |





**UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

### Summary for Loc 001 Bldg 001 113 E Locust St

| | |
|---|---:|
| Line Item Total | 204,994.53 |
| Material Sales Tax | 6,940.27 |
| P Ppty Material Tax | 141.92 |
| Storage Rental Tax | 59.96 |
| Subtotal | 212,136.68 |
| Overhead | 19,261.89 |
| Profit | 19,261.89 |
| P Ppty Cleaning Tax | 155.76 |
| **Replacement Cost Value** | **$250,816.22** |
| Less Depreciation | (32,019.09) |
| **Actual Cash Value** | **$218,797.13** |
| Less Deductible | (1,000.00) |
| Less Prior Payment(s) | (41,448.60) |
| **Net Claim Remaining** | **$176,348.53** |
| Total Recoverable Depreciation | 32,019.09 |
| **Net Claim Remaining if Depreciation is Recovered** | **$208,367.62** |

Michael Knight

 **UCS**

United Claims Service, Inc.
26 Japwood Place
Garner, NC 27529
Phone: (800) 827-8279  Fax: (800) 786-8884

## Grand Total Areas:

| | | |
|---|---|---|
| 7,924.33 SF Walls | 3,136.58 SF Ceiling | 11,060.91 SF Walls and Ceiling |
| 3,136.58 SF Floor | 348.51 SY Flooring | 991.80 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 1,112.13 LF Ceil. Perimeter |

| | | |
|---|---|---|
| 3,136.58 Floor Area | 3,373.76 Total Area | 7,924.33 Interior Wall Area |
| 2,097.08 Exterior Wall Area | 285.17 Exterior Perimeter of Walls | |

| | | |
|---|---|---|
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Loc 001 Bldg 001 113 E Locust St | 250,816.22 | 100.00% | 218,797.13 | 100.00% |
| PWI | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 250,816.22 | 100.00% | 218,797.13 | 100.00% |

_EX.8_

## William Griffin, Public Insurance Adjuster

W|G

128 Poplar Street, Gadsden, TN 38337

_PA Estimate_

_$568,932.68_

Insured: Anderson Eye Clinic
Property: 113 E Locust St
Dresden, TN 38225

Claim Number:

Policy Number:

Type of Loss: Tornado

Date of Loss:
Date Inspected:
Date Est. Completed: 1/10/2022 3:07 PM

Date Received:
Date Entered: 12/27/2021 12:00 AM

Price List: TNJA8X_JAN23
Restoration/Service/Remodel
Estimate: ANDERSONEYECLINIC_A1

This damage assessment utilizes and abides to the following documentation:

- Manufacturer Installation Instructions
- Local Building and Zoning Code
- International Building Code (IBC)
- International Residential Code (IRC)
- International Energy Conservation Code (IECC)

Labor rates have been corrected to reflect their proper trade, where applicable.

Additional documentation will be provided upon request. This assessment only represents known damages at this time and can be amended.

Respectfully,

William Griffin, Public Insurance Adjuster

////// **NOTICE** ///////

The intent of this document is to include all amounts of loss required to restore the damages to replacement cost condition using a professional licensed General Contractor, who is required to abide by all state regulated building codes, employs or contracts office staff, schedulers and project type supervisors of all applicable specialty trade sub-contractors; performs all permit processes, complies with OSHA regulations, and maintains general liability insurance for this project, and worker's compensation for the employees/subcontractors that they supervise or that otherwise enter the job site while work is in progress. General Contractors overhead and profit is charged on all projects, as well as the job related overhead general conditions, as all contractors are required to follow adopted building codes and local codes and enforcement requirements. The default demolition general labor (DMO) in the "unit price" of Xactimate removal line items is not used on any specialty, licensed, and/or hazardous trade in this estimate. This is required to appropriately represent the cost of job-personnel overhead that is built into Xactimate's line item price. Overhead and labor adjustments have been made due to the current, or projected, economic and inflationary environment factors and pricing indexes that contractors are working under, and are subject to change as labor, equipment, and fuel prices, etc. fluctuate.



## William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337



**ANDERSONEYECLINIC**

Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Tear Off* | | | | | | | |

*All of the following are tear off line items and in Florida anyone who works on a roof carries the burden of roofing Workman's Compensation and General Liability insurances along with the safety conditions present in the roofing trade. These items have been updated to reflect the correct labor burdens.*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,221. Tear off, haul and dispose of comp. shingles - 3 tab | 42.15 SQ | | 89.91 | 0.00 | 0.00 | 947.43 | 4,737.14 |
| 2. Remove Ridge cap - composition shingles | 159.00 LF | | 1.77 | 0.00 | 0.00 | 70.35 | 351.78 |
| 1,222. Remove Continuous ridge vent - shingle-over style | 159.00 LF | | 1.51 | 0.00 | 0.00 | 60.02 | 300.11 |
| 4. Remove Counterflashing - Apron flashing | 5.00 LF | | 1.06 | 0.00 | 0.00 | 1.33 | 6.63 |
| 5. Step Flashing Removal | 5.00 HR | | 0.00 | 81.39 | 0.00 | 101.74 | 508.69 |
| 1,224. Remove Exhaust cap - through roof - 6" to 8" | 1.00 EA | | 16.13 | 0.00 | 0.00 | 4.03 | 20.16 |
| 1,225. Remove Flat roof exhaust vent / cap - gooseneck 12" | 1.00 EA | | 16.13 | 0.00 | 0.00 | 4.03 | 20.16 |
| 1,226. Remove Flashing - pipe jack | 1.00 EA | | 12.65 | 0.00 | 0.00 | 3.17 | 15.82 |
| 1,227. R&R Sheathing - OSB - 5/8" | 224.00 SF | | 1.01 | 1.71 | 17.25 | 156.64 | 783.17 |
| *Dry In Process* | | | | | | | |
| 10. Prepare deck sheathing for felt | 4,215.00 SF | | 0.00 | 0.32 | 4.11 | 338.23 | 1,691.14 |
| 11. Roofing felt - 15 lb. | 46.37 SQ | | 0.00 | 23.61 | 32.51 | 281.83 | 1,409.14 |
| 12. Ice & water barrier | 113.70 SF | | 0.00 | 1.22 | 5.32 | 36.01 | 180.04 |
| 13. Drip edge/gutter apron | 330.00 LF | | 0.00 | 2.28 | 40.22 | 198.15 | 990.77 |
| 14. Step flashing | 5.00 LF | | 0.00 | 7.20 | 0.96 | 9.24 | 46.20 |
| 15. Counterflashing - Apron flashing | 5.00 LF | | 0.00 | 7.06 | 0.85 | 9.05 | 45.20 |
| 16. Exhaust cap - through roof - 6" to 8" | 1.00 EA | | 0.00 | 77.69 | 4.35 | 20.51 | 102.55 |
| 17. Flat roof exhaust vent / cap - gooseneck 12" | 1.00 EA | | 0.00 | 71.04 | 3.71 | 18.69 | 93.44 |
| 18. Flashing - pipe jack | 6.00 EA | | 0.00 | 35.27 | 8.55 | 55.04 | 275.21 |
| 19. Prime & paint roof jack | 1.00 EA | | 0.00 | 37.04 | 0.76 | 9.45 | 47.25 |
| *Material Staging* | | | | | | | |
| 20. Labor for staging of materials. | 4.00 HR | | 0.00 | 81.39 | 0.00 | 81.39 | 406.95 |

*Labor for two crew members to be on site to catch the materials coming off of the suppliers delivery truck and stock the materials on the roof.*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Shingle Installation* | | | | | | | |
| 21. Asphalt starter - laminated double layer starter | 330.00 LF | | 0.00 | 3.70 | 65.32 | 321.58 | 1,607.90 |



## William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

### CONTINUED - Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Starter course comes in 78 LF bundles and is not included in the field shingle line item.* | | | | | | | |
| 22. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 46.67 SQ | | 0.00 | 191.38 | 522.29 | 2,363.50 | 11,817.49 |
| *Includes a standard 10% cutting loss factor for a gable roof.* | | | | | | | |
| 23. Continuous ridge vent - shingle-over style | 159.00 LF | | 0.00 | 7.44 | 61.85 | 311.21 | 1,556.02 |
| 24. Ridge cap - composition shingles | 159.00 LF | | 0.00 | 3.36 | 21.39 | 138.91 | 694.54 |
| *Ridge cap rounded up to account for 28 LF bundles and is not included in the field shingle line item. As per description in the second line item under roofing, this is not included in waste* | | | | | | | |
| 25. Final clean up of jobsite. | 4,215.00 SF | | 0.00 | 0.28 | 0.00 | 295.05 | 1,475.25 |
| *Removal line items only include cleaning for immediate area which is the roof top. This does not including cleaning up around the grounds.* | | | | | | | |
| Totals: Roof | | | | | 789.44 | 5,836.58 | 29,182.75 |

### Soffit/Fascia/Gutters

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 26. R&R Soffit - wood | 30.00 SF | | 0.51 | 5.79 | 6.84 | 48.97 | 244.81 |
| 27. R&R Fascia - 1" x 6" - #1 pine | 48.00 LF | | 0.56 | 6.59 | 10.53 | 88.43 | 442.16 |
| 28. R&R Gutter / downspout - aluminum - up to 5" | 201.00 LF | | 0.85 | 8.29 | 100.54 | 484.42 | 2,422.10 |
| 29. R&R Gutter guard/screen | 141.00 LF | | 0.63 | 3.25 | 19.25 | 141.59 | 707.92 |
| Totals: Soffit/Fascia/Gutters | | | | | 137.16 | 763.41 | 3,816.99 |

### Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Begin Window Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 30. Remove Wood window - single hung, 9-12 sf | 2.00 EA | | 56.88 | 0.00 | 0.00 | 28.44 | 142.20 |
| 31. Remove Wood window - double hung, 9-12 sf | 4.00 EA | | 56.88 | 0.00 | 0.00 | 56.88 | 284.40 |
| 32. Remove Wood window - single hung, 20-28 sf | 1.00 EA | | 70.24 | 0.00 | 0.00 | 17.56 | 87.80 |
| 33. Remove Specialty wood window unit, 63-70 sf | 1.00 EA | | 70.24 | 0.00 | 0.00 | 17.56 | 87.80 |
| *Installation* | | | | | | | |


### CONTINUED - Windows

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 34.  2" x 4" lumber - treated (.667 BF per LF) | 126.65 LF | | 0.00 | 2.71 | 12.60 | 88.95 | 444.77 |
| Material for window bucking | | | | | | | |
| 35.  Carpentry - General Laborer - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| Labor to remove and replace window bucking | | | | | | | |
| 36.  Wood window - single hung, 9-12 sf | 2.00 EA | | 0.00 | 568.01 | 92.32 | 307.08 | 1,535.42 |
| 37.  Wood window - double hung, 9-12 sf | 4.00 EA | | 0.00 | 668.63 | 223.89 | 724.60 | 3,623.01 |
| 38.  Wood window - single hung, 20-28 sf | 1.00 EA | | 0.00 | 882.05 | 73.70 | 238.95 | 1,194.70 |
| 39.  Specialty wood window unit, 63-70 sf | 1.00 EA | | 0.00 | 2,960.23 | 278.38 | 809.65 | 4,048.26 |
| 40.  Add. charge for a retrofit window, 3-11 sf - difficult | 4.00 EA | | 0.00 | 150.86 | 5.23 | 152.16 | 760.83 |
| 41.  Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | | 0.00 | 207.56 | 7.02 | 157.42 | 787.12 |
| 42.  Add. charge for a retrofit window, 63-70 sf - difficult | 1.00 EA | | 0.00 | 266.35 | 3.42 | 67.44 | 337.21 |
| 43.  Additional charge for wood window mullion - per LF | 6.83 LF | | 0.00 | 19.70 | 10.70 | 36.32 | 181.57 |
| 44.  Flashing - Sill flashing - moldable tape | 126.65 LF | | 0.00 | 7.28 | 33.83 | 238.95 | 1,194.79 |
| The entire opening of each window must be flashed.  This would be installed inside the window frame opening. | | | | | | | |
| 45.  R&R Metal Z flashing / drip cap | 49.51 LF | 0.99 | | 2.33 | 3.57 | 41.99 | 209.93 |
| Metal flashing required above all openings. | | | | | | | |
| 46.  Flashing - Sill flashing - moldable tape | 126.65 LF | | 0.00 | 7.28 | 33.83 | 238.95 | 1,194.79 |
| This is required to flash the outside windows where the nail flange is located. | | | | | | | |
| 47.  Caulking - acrylic | 126.65 LF | | 0.00 | 2.50 | 1.73 | 79.58 | 397.94 |
| To caulk around the windows | | | | | | | |
| 48.  Urethane foam sealant | 126.65 LF | | 0.00 | 0.91 | 2.96 | 29.56 | 147.77 |
| Non-expanding foam is required around the frames of all new windows. | | | | | | | |
| Totals:  Windows | | | | | 783.18 | 3,408.08 | 17,040.51 |

### Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

*Begin Siding Repairs*



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Siding

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Tear Off* | | | | | | | |
| 49. Two ladders with jacks and plank (per day) | 1.00 DA | | 0.00 | 116.63 | 0.00 | 29.15 | 145.78 |
| 50. Remove Siding - cedar shingle | 155.00 SF | | 1.00 | 0.00 | 0.00 | 38.75 | 193.75 |
| 51. Remove House wrap (air/moisture barrier) | 155.00 SF | | 0.07 | 0.00 | 0.00 | 2.72 | 13.57 |
| *Installation* | | | | | | | |
| 52. House wrap (air/moisture barrier) | 155.00 SF | | 0.00 | 0.34 | 2.72 | 13.86 | 69.28 |
| 53. Siding - cedar shingle | 155.00 SF | | 0.00 | 9.85 | 101.10 | 406.97 | 2,034.82 |
| 54. Final cleaning - construction - Residential | 155.00 SF | | 0.00 | 0.28 | 0.00 | 10.85 | 54.25 |
| Totals: Siding | | | | | 103.82 | 502.30 | 2,511.45 |

## Framing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 55. R&R Footings - labor and materials | 1.31 CY | | 154.88 | 370.34 | 19.73 | 176.94 | 884.71 |
| 56. Steel rebar - j-bar - #4, 2' 6" | 23.00 EA | | 0.00 | 3.28 | 2.62 | 19.51 | 97.57 |
| 57. R&R Steel rebar - #4 (1/2") | 52.17 LF | | 1.45 | 1.50 | 4.48 | 39.61 | 198.00 |
| 58. 2" x 4" x 20' #2 & better Fir / Larch (material only) | 4.00 EA | | 0.00 | 17.50 | 6.83 | 19.20 | 96.03 |
| 59. 2" x 4" x 14' #2 & better Fir / Larch (material only) | 2.00 EA | | 0.00 | 10.16 | 1.98 | 5.58 | 27.88 |
| 60. 2" x 4" x 18' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 15.84 | 4.63 | 13.03 | 65.18 |
| 61. 2" x 4" x 16' #2 & better Fir / Larch (material only) | 7.00 EA | | 0.00 | 11.44 | 7.81 | 21.97 | 109.86 |
| 62. 2" x 4" x 12' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 8.69 | 2.54 | 7.15 | 35.76 |
| 63. 2" x 4" x 116 5/8" pre-cut stud (for 10' wall, mat only) | 2.00 EA | | 0.00 | 7.00 | 1.37 | 3.85 | 19.22 |
| 64. 2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 1.00 EA | | 0.00 | 6.27 | 0.61 | 1.72 | 8.60 |
| 65. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 12.00 EA | | 0.00 | 5.59 | 6.54 | 18.40 | 92.02 |
| 66. R&R Sheathing - OSB - 1/2" | 336.24 SF | | 0.56 | 1.35 | 17.70 | 164.98 | 824.89 |
| 67. R&R Labor to frame 2" x 4" load bearing wall - 16" oc | 336.24 SF | | 0.22 | 1.45 | 0.66 | 140.56 | 702.74 |
| 68. Additional labor for framing high wall - 2" x 4" | 336.24 SF | | 0.00 | 0.49 | 1.31 | 41.52 | 207.59 |


## CONTINUED - Framing

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 69. 2" x 4" x 10' #2 & better Fir / Larch (material only) | 1.00 EA | | 0.00 | 7.21 | 0.70 | 1.98 | 9.89 |
| 70. Temporary shoring post - Screw jack (per day) | 56.00 DA | | 0.00 | 40.17 | 0.00 | 562.38 | 2,811.90 |
| 8 screw jacks over the course of 1 week | | | | | | | |
| Totals: Framing | | | | | 79.51 | 1,238.38 | 6,191.84 |

### Stucco

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 71. Scaffold - per section (per day) | 4.00 DA | | 0.00 | 25.28 | 0.00 | 25.28 | 126.40 |
| 2 sections over the course of 2 days | | | | | | | |
| 72. Scaffolding Setup & Take down - per hour | 2.00 HR | | 0.00 | 38.02 | 0.00 | 19.01 | 95.05 |
| **Begin Stucco Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 73. Tarp - all-purpose poly - per sq ft (labor and material) | 22.59 SF | | 0.00 | 0.76 | 0.66 | 4.47 | 22.30 |
| 74. Remove Metal lath & stucco | 336.24 SF | | 0.75 | 0.00 | 0.00 | 63.05 | 315.23 |
| 75. Remove House wrap (air/moisture barrier) | 36.24 SF | | 0.05 | 0.00 | 0.00 | 0.45 | 2.26 |
| *Installation* | | | | | | | |
| 76. Metal lath & stucco | 336.24 SF | | 0.00 | 6.00 | 43.60 | 515.26 | 2,576.30 |
| 77. House wrap (air/moisture barrier) | 336.24 SF | | 0.00 | 0.34 | 5.90 | 30.06 | 150.28 |
| 78. Clean stucco | 336.24 SF | | 0.00 | 0.38 | 0.33 | 32.03 | 160.13 |
| This line item is to allow for proper bonding of the re-dash coat. | | | | | | | |
| 79. Stucco color coat (Redash) - coarse texture | 336.24 SF | | 0.00 | 3.87 | 19.01 | 330.07 | 1,650.33 |
| 80. Seal & paint stucco | 336.24 SF | | 0.00 | 1.53 | 10.16 | 131.16 | 655.77 |
| 81. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 336.24 SF | | 0.08 | 0.00 | 0.00 | 6.73 | 33.63 |
| 82. Final cleaning - construction - Residential | 336.24 SF | | 0.00 | 0.28 | 0.00 | 23.54 | 117.69 |
| Totals: Stucco | | | | | 79.66 | 1,181.11 | 5,905.37 |

### Interior
### Main Level


| Back exit | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 222.50 SF Walls | 110.00 SF Ceiling |
| 332.50 SF Walls & Ceiling | 110.00 SF Floor |
| 12.22 SY Flooring | 26.83 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 9' 2" X 8' | **Opens into GLASSES_ROO2** |
| **Missing Wall - Goes to Floor** | 4' X 6' 8" | **Opens into KITCHEN2** |
| **Door** | 2' 6" X 7' | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 83. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 16.63 | 0.00 | 24.95 | 124.73 |
| 84. Cold air return cover - Detach & reset | 1.50 EA | | 0.00 | 19.15 | 0.00 | 7.18 | 35.91 |
| 85. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 89.90 | 0.00 | 22.48 | 112.38 |
| 86. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 87. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To remove contents. | | | | | | | |
| 88. Mask and prep for paint - plastic, paper, tape (per LF) | 33.33 LF | | 0.00 | 1.46 | 0.88 | 12.39 | 61.93 |
| 89. Floor protection - plastic and tape - 10 mil | 110.00 SF | | 0.00 | 0.32 | 1.29 | 9.12 | 45.61 |
| 90. Tear out wet paneling, no bagging - Cat 3 | 222.50 SF | | 0.57 | 0.00 | 0.00 | 31.70 | 158.53 |
| 91. Tear out wet drywall, cleanup, bag - Cat 3 | 332.50 SF | | 1.30 | 0.00 | 5.19 | 109.37 | 546.81 |
| Walls/Ceiling | | | | | | | |
| 92. Tear out and bag wet insulation - Category 3 water | 332.50 SF | | 1.10 | 0.00 | 1.95 | 91.93 | 459.63 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 93. Apply anti-microbial agent to the walls and ceiling | 332.50 SF | | 0.00 | 0.25 | 1.30 | 21.11 | 105.54 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 94. 5/8" drywall - hung, taped, ready for texture | 110.00 SF | | 0.00 | 2.29 | 7.51 | 64.86 | 324.27 |
| 5/8 for the ceiling | | | | | | | |


**CONTINUED - Back exit**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 95.  Blown-in insulation - 10" depth - R26 | 110.00 SF | | 0.00 | 1.10 | 8.69 | 32.42 | 162.11 |
| Blown-in for the ceiling | | | | | | | |
| 96.  Batt insulation - 6" - R19 - unfaced batt | 222.50 SF | | 0.00 | 0.97 | 14.32 | 57.53 | 287.68 |
| 97.  1/2" drywall - hung, taped, ready for texture | 222.50 SF | | 0.00 | 2.18 | 14.10 | 124.80 | 623.95 |
| 98.  Paneling | 222.50 SF | | 0.00 | 2.40 | 18.22 | 138.05 | 690.27 |
| 99.  Texture drywall - smooth / skim coat | 110.00 SF | | 0.00 | 1.38 | 1.29 | 38.27 | 191.36 |
| For the ceiling | | | | | | | |
| 100.  Clean the ceiling | 110.00 SF | | 0.00 | 0.38 | 0.11 | 10.48 | 52.39 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 101.  Seal the ceiling w/latex based stain blocker - one coat | 110.00 SF | | 0.00 | 0.64 | 0.86 | 17.82 | 89.08 |
| 102.  Paint the ceiling - two coats | 110.00 SF | | 0.00 | 1.03 | 2.68 | 29.00 | 144.98 |
| 103.  Final cleaning - construction - Residential | 110.00 SF | | 0.00 | 0.28 | 0.00 | 7.70 | 38.50 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 104.  Mask and prep for paint - plastic, paper, tape (per LF) | 33.33 LF | | 0.00 | 1.46 | 0.88 | 12.39 | 61.93 |
| 105.  Remove Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 21.33 | 0.00 | 0.00 | 5.33 | 26.66 |
| 106.  Tear out trim and bag for disposal - up to Cat 3 | 26.83 LF | | 0.89 | 0.00 | 0.47 | 6.09 | 30.44 |
| 107.  Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 108.  Tear out baseboard and bag for disposal - up to Cat 3 | 26.83 LF | | 0.89 | 0.00 | 0.47 | 6.09 | 30.44 |
| 109.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 110.00 SF | | 1.40 | 0.00 | 0.64 | 38.66 | 193.30 |
| 110.  Tear out wet carpet pad, cut/bag - Category 3 water | 110.00 SF | | 0.76 | 0.00 | 0.64 | 21.06 | 105.30 |
| *Installation* | | | | | | | |
| 111.  Apply anti-microbial agent to the floor | 110.00 SF | | 0.00 | 0.25 | 0.43 | 6.98 | 34.91 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 112.  Carpet pad | 110.00 SF | | 0.00 | 0.59 | 5.47 | 17.60 | 87.97 |
| 113.  Carpet | 126.50 SF | | 0.00 | 3.38 | 34.41 | 115.50 | 577.48 |
| 114.  Baseboard - 3 1/4" | 26.83 LF | | 0.00 | 3.55 | 4.92 | 25.05 | 125.22 |



### CONTINUED - Back exit

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 115. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 116. Install Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 75.00 | 0.00 | 18.75 | 93.75 |
| 117. Paint baseboard - two coats | 26.83 LF | | 0.00 | 1.52 | 0.37 | 10.30 | 51.45 |
| 118. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 119. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 120. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 121. Final cleaning - construction - Residential | 110.00 SF | | 0.00 | 0.28 | 0.00 | 7.70 | 38.50 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Back exit | | | | | 141.33 | 1,289.57 | 6,447.58 |

### Glasses room                                                   Height: 8'

508.46 SF Walls                356.49 SF Ceiling
864.94 SF Walls & Ceiling      356.49 SF Floor
39.61 SY Flooring              63.24 LF Floor Perimeter
65.74 LF Ceil. Perimeter

| Missing Wall | 9' 2" X 8' | Opens into BACK_EXIT |
|---|---|---|
| Missing Wall | 4' 7 1/16" X 8' | Opens into FRONT_HALLW2 |
| Door | 2' 6" X 7' | Opens into WAITING_ROO2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 122. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 16.63 | 0.00 | 24.95 | 124.73 |
| 123. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 14.02 | 0.00 | 7.01 | 35.05 |
| 124. Remove Drinking fountain | 1.00 EA | | 80.71 | 0.00 | 0.00 | 20.18 | 100.89 |
| *Remove* | | | | | | | |
| 125. Install Drinking fountain | 1.00 EA | | 0.00 | 164.95 | 0.00 | 41.24 | 206.19 |
| *Install* | | | | | | | |
| 126. Fluorescent light fixture - 6' & 8' - Detach & reset | 4.00 EA | | 0.00 | 89.90 | 0.00 | 89.90 | 449.50 |


**CONTINUED - Glasses room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 127. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| To remove contents. | | | | | | | |
| 128. Mask and prep for paint - plastic, paper, tape (per LF) | 65.74 LF | | 0.00 | 1.46 | 1.73 | 24.43 | 122.14 |
| 129. Floor protection - plastic and tape - 10 mil | 356.49 SF | | 0.00 | 0.32 | 4.17 | 29.57 | 147.82 |
| 130. Tear out wet paneling, no bagging - Cat 3 | 508.46 SF | | 0.57 | 0.00 | 0.00 | 72.45 | 362.27 |
| 131. Tear out wet drywall, cleanup, bag - Cat 3 | 864.94 SF | | 1.30 | 0.00 | 13.49 | 284.47 | 1,422.38 |
| Walls/Ceiling | | | | | | | |
| 132. Tear out and bag wet insulation - Category 3 water | 864.94 SF | | 1.10 | 0.00 | 5.06 | 239.12 | 1,195.61 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 133. Apply anti-microbial agent to the walls and ceiling | 864.94 SF | | 0.00 | 0.25 | 3.37 | 54.91 | 274.52 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 134. 5/8" drywall - hung, taped, ready for texture | 356.49 SF | | 0.00 | 2.29 | 24.33 | 210.17 | 1,050.86 |
| 5/8 for the ceiling | | | | | | | |
| 135. Blown-in insulation - 10" depth - R26 | 356.49 SF | | 0.00 | 1.10 | 28.15 | 105.07 | 525.36 |
| Blown-in for the ceiling | | | | | | | |
| 136. Batt insulation - 6" - R19 - unfaced batt | 508.46 SF | | 0.00 | 0.97 | 32.72 | 131.48 | 657.41 |
| 137. 1/2" drywall - hung, taped, ready for texture | 508.46 SF | | 0.00 | 2.18 | 32.22 | 285.16 | 1,425.82 |
| 138. Paneling | 508.46 SF | | 0.00 | 2.40 | 41.64 | 315.49 | 1,577.43 |
| 139. Texture drywall - smooth / skim coat | 356.49 SF | | 0.00 | 1.38 | 4.17 | 124.04 | 620.17 |
| For the ceiling | | | | | | | |
| 140. Clean the ceiling | 356.49 SF | | 0.00 | 0.38 | 0.35 | 33.96 | 169.78 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 141. Seal the ceiling w/latex based stain blocker - one coat | 356.49 SF | | 0.00 | 0.64 | 2.78 | 57.74 | 288.67 |
| 142. Paint the ceiling - two coats | 356.49 SF | | 0.00 | 1.03 | 8.69 | 93.97 | 469.84 |
| 143. Final cleaning - construction - Residential | 356.49 SF | | 0.00 | 0.28 | 0.00 | 24.95 | 124.77 |




**CONTINUED - Glasses room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 144. Mask and prep for paint - plastic, paper, tape (per LF) | 65.74 LF | | 0.00 | 1.46 | 1.73 | 24.43 | 122.14 |
| 145. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 146. Tear out trim and bag for disposal - up to Cat 3 | 63.24 LF | | 0.89 | 0.00 | 1.11 | 14.35 | 71.74 |
| 147. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 148. Tear out baseboard and bag for disposal - up to Cat 3 | 63.24 LF | | 0.89 | 0.00 | 1.11 | 14.35 | 71.74 |
| 149. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 356.49 SF | | 1.40 | 0.00 | 2.09 | 125.29 | 626.47 |
| 150. Tear out wet carpet pad, cut/bag - Category 3 water | 356.49 SF | | 0.76 | 0.00 | 2.09 | 68.25 | 341.27 |
| *Installation* | | | | | | | |
| 151. Apply anti-microbial agent to the floor | 356.49 SF | | 0.00 | 0.25 | 1.39 | 22.63 | 113.14 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 152. Carpet pad | 356.49 SF | | 0.00 | 0.59 | 17.73 | 57.01 | 285.07 |
| 153. Carpet | 409.96 SF | | 0.00 | 3.38 | 111.52 | 374.30 | 1,871.48 |
| 154. Baseboard - 3 1/4" | 63.24 LF | | 0.00 | 3.55 | 11.59 | 59.03 | 295.12 |
| 155. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 156. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 157. Paint baseboard - two coats | 63.24 LF | | 0.00 | 1.52 | 0.86 | 24.25 | 121.23 |
| 158. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 159. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 160. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| To move contents back in. | | | | | | | |
| 161. Final cleaning - construction - Residential | 356.49 SF | | 0.00 | 0.28 | 0.00 | 24.95 | 124.77 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Glasses room | | | | | 368.33 | 3,315.72 | 16,578.49 |


| Kitchen | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

311.67 SF Walls  
447.75 SF Walls & Ceiling  
15.12 SY Flooring  
46.67 LF Ceil. Perimeter  

136.08 SF Ceiling  
136.08 SF Floor  
37.67 LF Floor Perimeter  

| | | | | | |
|---|---|---|---|---|---|
| **Missing Wall - Goes to Floor** | | 4' X 6' 8" | | Opens into BACK_EXIT | |
| **Door** | | 2' 6" X 7' | | Opens into BOOK_CLOSET | |
| **Door** | | 2' 6" X 7' | | Opens into BATHROOM2 | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 162. Outlet or switch - Detach & reset | 12.00 EA | | 0.00 | 16.63 | 0.00 | 49.89 | 249.45 |
| 163. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 164. Fluorescent light fixture - 6' & 8' - Detach & reset | 3.00 EA | | 0.00 | 89.90 | 0.00 | 67.43 | 337.13 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 165. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To remove contents. | | | | | | | |
| 166. Mask and prep for paint - plastic, paper, tape (per LF) | 46.67 LF | | 0.00 | 1.46 | 1.23 | 17.33 | 86.70 |
| 167. Floor protection - plastic and tape - 10 mil | 136.08 SF | | 0.00 | 0.32 | 1.59 | 11.29 | 56.43 |
| 168. Tear out wet paneling, no bagging - Cat 3 | 311.67 SF | | 0.57 | 0.00 | 0.00 | 44.42 | 222.07 |
| 169. Tear out wet drywall, cleanup, bag - Cat 3 | 447.75 SF | | 1.30 | 0.00 | 6.98 | 147.27 | 736.33 |
| Walls/Ceiling | | | | | | | |
| 170. Tear out and bag wet insulation - Category 3 water | 447.75 SF | | 1.10 | 0.00 | 2.62 | 123.78 | 618.93 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 171. Apply anti-microbial agent to the walls and ceiling | 447.75 SF | | 0.00 | 0.25 | 1.75 | 28.42 | 142.11 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 172. 5/8" drywall - hung, taped, ready for texture | 136.08 SF | | 0.00 | 2.29 | 9.29 | 80.22 | 401.13 |
| 5/8 for the ceiling | | | | | | | |
| 173. Blown-in insulation - 10" depth - R26 | 136.08 SF | | 0.00 | 1.10 | 10.75 | 40.11 | 200.55 |


**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Blown-in for the ceiling | | | | | | | |
| 174. Clean stud wall | 311.67 SF | | 0.00 | 0.82 | 0.61 | 64.05 | 320.23 |
| 175. Batt insulation - 6" - R19 - unfaced batt | 311.67 SF | | 0.00 | 0.97 | 20.06 | 80.60 | 402.98 |
| 176. 1/2" drywall - hung, taped, ready for texture | 311.67 SF | | 0.00 | 2.18 | 19.75 | 174.80 | 873.99 |
| 177. Paneling | 311.67 SF | | 0.00 | 2.40 | 25.53 | 193.38 | 966.92 |
| 178. Texture drywall - smooth / skim coat | 136.08 SF | | 0.00 | 1.38 | 1.59 | 47.35 | 236.73 |
| For the ceiling | | | | | | | |
| 179. Clean the ceiling | 136.08 SF | | 0.00 | 0.38 | 0.13 | 12.96 | 64.80 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 180. Seal the ceiling w/latex based stain blocker - one coat | 136.08 SF | | 0.00 | 0.64 | 1.06 | 22.04 | 110.19 |
| 181. Paint the ceiling - two coats | 136.08 SF | | 0.00 | 1.03 | 3.32 | 35.87 | 179.35 |
| 182. Final cleaning - construction - Residential | 136.08 SF | | 0.00 | 0.28 | 0.00 | 9.53 | 47.63 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| ***Begin Cabinetry Repair*** | | | | | | | |
| ***Removal*** | | | | | | | |
| 183. Remove Sink faucet - Kitchen | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 184. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |
| 185. Remove Sink - double basin | 1.00 EA | | 19.91 | 0.00 | 0.00 | 4.98 | 24.89 |
| 186. Remove 6" backsplash for flat laid countertop | 13.00 LF | | 0.90 | 0.00 | 0.00 | 2.93 | 14.63 |
| 187. Remove Countertop - flat laid plastic laminate | 13.00 LF | | 4.29 | 0.00 | 0.00 | 13.95 | 69.72 |
| 188. Remove Cabinetry - lower (base) units | 13.00 LF | | 7.47 | 0.00 | 0.00 | 24.28 | 121.39 |
| 189. Remove Shelving - 24" - in place | 8.00 LF | | 0.61 | 0.00 | 0.00 | 1.22 | 6.10 |
| 190. Remove Shelving - wire (vinyl coated) | 21.00 LF | | 3.25 | 0.00 | 0.00 | 17.07 | 85.32 |
| ***Installation*** | | | | | | | |
| 191. Cabinetry - lower (base) units | 13.00 LF | | 0.00 | 232.76 | 252.23 | 819.52 | 4,097.63 |
| 192. Countertop - flat laid plastic laminate | 13.00 LF | | 0.00 | 40.91 | 37.09 | 142.22 | 711.14 |
| 193. 6" backsplash for flat laid countertop | 13.00 LF | | 0.00 | 10.70 | 10.24 | 37.34 | 186.68 |
| 194. Install Sink - double basin | 1.00 EA | | 0.00 | 100.15 | 0.00 | 25.04 | 125.19 |




## CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 195. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 196. Install Shelving - 24" - in place | 8.00 LF | | 0.00 | 5.75 | 0.00 | 11.50 | 57.50 |
| 197. Install Shelving - wire (vinyl coated) | 21.00 LF | | 0.00 | 5.87 | 0.00 | 30.82 | 154.09 |
| 198. Final cleaning - construction - Residential | 136.08 SF | | 0.00 | 0.28 | 0.00 | 9.53 | 47.63 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

*Removal*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 199. Mask and prep for paint - plastic, paper, tape (per LF) | 46.67 LF | | 0.00 | 1.46 | 1.23 | 17.33 | 86.70 |
| 200. Remove Interior door unit | 2.00 EA | | 18.67 | 0.00 | 0.00 | 9.33 | 46.67 |
| 201. Tear out trim and bag for disposal - up to Cat 3 | 37.67 LF | | 0.89 | 0.00 | 0.66 | 8.55 | 42.74 |
| 202. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 203. Tear out baseboard and bag for disposal - up to Cat 3 | 37.67 LF | | 0.89 | 0.00 | 0.66 | 8.55 | 42.74 |
| 204. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 136.08 SF | | 1.40 | 0.00 | 0.80 | 47.83 | 239.14 |
| 205. Tear out wet carpet pad, cut/bag - Category 3 water | 136.08 SF | | 0.76 | 0.00 | 0.80 | 26.05 | 130.27 |

*Installation*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 206. Apply anti-microbial agent to the floor | 136.08 SF | | 0.00 | 0.25 | 0.53 | 8.63 | 43.18 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 207. Carpet pad | 136.08 SF | | 0.00 | 0.59 | 6.77 | 21.77 | 108.83 |
| 208. Carpet | 156.50 SF | | 0.00 | 3.38 | 42.57 | 142.90 | 714.44 |
| 209. Baseboard - 3 1/4" | 37.67 LF | | 0.00 | 3.55 | 6.90 | 35.16 | 175.79 |
| 210. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 211. Install Interior door unit | 2.00 EA | | 0.00 | 50.02 | 0.00 | 25.01 | 125.05 |
| 212. Paint baseboard - two coats | 37.67 LF | | 0.00 | 1.52 | 0.51 | 14.45 | 72.22 |
| 213. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 214. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 215. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |

To move contents back in.


**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 216. Final cleaning - construction - Residential | 136.08 SF | | 0.00 | 0.28 | 0.00 | 9.53 | 47.63 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| Totals: Kitchen | | | | | 495.74 | 2,998.72 | 14,993.47 |



**Book closet**          **Height: 8'**

| | |
|---|---|
| 115.67 SF Walls | 22.15 SF Ceiling |
| 137.82 SF Walls & Ceiling | 22.15 SF Floor |
| 2.46 SY Flooring | 13.83 LF Floor Perimeter |
| 18.83 LF Ceil. Perimeter | |

| Door | 2' 6" X 7' | Opens into KITCHEN2 |
|---|---|---|
| Door | 2' 6" X 7' | Opens into WORKSHOP |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 217. Outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 16.63 | 0.00 | 4.15 | 20.78 |
| 218. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.37 | 0.00 | 11.60 | 57.97 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 219. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |
| To remove contents. | | | | | | | |
| 220. Mask and prep for paint - plastic, paper, tape (per LF) | 18.83 LF | | 0.00 | 1.46 | 0.50 | 7.00 | 34.99 |
| 221. Floor protection - plastic and tape - 10 mil | 22.15 SF | | 0.00 | 0.32 | 0.26 | 1.84 | 9.19 |
| 222. Remove Shelving - 24" - in place | 24.00 LF | | 0.61 | 0.00 | 0.00 | 3.66 | 18.30 |
| 223. Tear out wet paneling, no bagging - Cat 3 | 115.67 SF | | 0.57 | 0.00 | 0.00 | 16.48 | 82.41 |
| 224. Tear out wet drywall, cleanup, bag - Cat 3 | 137.82 SF | | 1.30 | 0.00 | 2.15 | 45.34 | 226.66 |
| Walls/Ceiling | | | | | | | |
| 225. Tear out and bag wet insulation - Category 3 water | 137.82 SF | | 1.10 | 0.00 | 0.81 | 38.10 | 190.51 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |


**CONTINUED - Book closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 226. Apply anti-microbial agent to the walls and ceiling | 137.82 SF | | 0.00 | 0.25 | 0.54 | 8.75 | 43.75 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 227. 5/8" drywall - hung, taped, ready for texture | 22.15 SF | | 0.00 | 2.29 | 1.51 | 13.06 | 65.29 |
| 5/8 for the ceiling | | | | | | | |
| 228. Blown-in insulation - 10" depth - R26 | 22.15 SF | | 0.00 | 1.10 | 1.75 | 6.54 | 32.66 |
| Blown-in for the ceiling | | | | | | | |
| 229. Batt insulation - 6" - R19 - unfaced batt | 115.67 SF | | 0.00 | 0.97 | 7.44 | 29.91 | 149.55 |
| 230. 1/2" drywall - hung, taped, ready for texture | 115.67 SF | | 0.00 | 2.18 | 7.33 | 64.87 | 324.36 |
| 231. Paneling | 115.67 SF | | 0.00 | 2.40 | 9.47 | 71.77 | 358.85 |
| 232. Texture drywall - smooth / skim coat | 22.15 SF | | 0.00 | 1.38 | 0.26 | 7.72 | 38.55 |
| For the ceiling | | | | | | | |
| 233. Shelving - 24" - in place | 13.83 LF | | 0.00 | 13.01 | 9.79 | 47.43 | 237.15 |
| 234. Clean the ceiling | 22.15 SF | | 0.00 | 0.38 | 0.02 | 2.10 | 10.54 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 235. Seal the ceiling w/latex based stain blocker - one coat | 22.15 SF | | 0.00 | 0.64 | 0.17 | 3.60 | 17.95 |
| 236. Paint the ceiling - two coats | 22.15 SF | | 0.00 | 1.03 | 0.54 | 5.83 | 29.18 |
| 237. Final cleaning - construction - Residential | 22.15 SF | | 0.00 | 0.28 | 0.00 | 1.55 | 7.75 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 238. Mask and prep for paint - plastic, paper, tape (per LF) | 18.83 LF | | 0.00 | 1.46 | 0.50 | 7.00 | 34.99 |
| 239. Remove Interior door unit | 2.00 EA | | 18.67 | 0.00 | 0.00 | 9.33 | 46.67 |
| 240. Tear out trim and bag for disposal - up to Cat 3 | 13.83 LF | | 0.89 | 0.00 | 0.24 | 3.14 | 15.69 |
| 241. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 242. Tear out baseboard and bag for disposal - up to Cat 3 | 13.83 LF | | 0.89 | 0.00 | 0.24 | 3.14 | 15.69 |
| 243. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 22.15 SF | | 1.40 | 0.00 | 0.13 | 7.78 | 38.92 |
| 244. Tear out wet carpet pad, cut/bag - Category 3 water | 22.15 SF | | 0.76 | 0.00 | 0.13 | 4.23 | 21.19 |
| *Installation* | | | | | | | |


**CONTINUED - Book closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 245. Apply anti-microbial agent to the floor | 22.15 SF | | 0.00 | 0.25 | 0.09 | 1.40 | 7.03 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 246. Carpet pad | 22.15 SF | | 0.00 | 0.59 | 1.10 | 3.55 | 17.72 |
| 247. Carpet | 25.48 SF | | 0.00 | 3.38 | 6.93 | 23.26 | 116.31 |
| 248. Baseboard - 3 1/4" | 13.83 LF | | 0.00 | 3.55 | 2.54 | 12.91 | 64.55 |
| 249. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 250. Install Interior door unit | 2.00 EA | | 0.00 | 50.02 | 0.00 | 25.01 | 125.05 |
| 251. Paint baseboard - two coats | 13.83 LF | | 0.00 | 1.52 | 0.19 | 5.30 | 26.51 |
| 252. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 253. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 254. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 255. Final cleaning - construction - Residential | 22.15 SF | | 0.00 | 0.28 | 0.00 | 1.55 | 7.75 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Book closet | | | | | 83.12 | 652.63 | 3,263.20 |



**Bathroom**  Height: 8'

| 162.50 SF Walls | 30.56 SF Ceiling |
|---|---|
| 193.06 SF Walls & Ceiling | 30.56 SF Floor |
| 3.40 SY Flooring | 20.00 LF Floor Perimeter |
| 22.50 LF Ceil. Perimeter | |

| Door | 2' 6" X 7' | | | Opens into KITCHEN2 | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

*Accessories*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 256. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 257. Toilet - Detach & reset | 1.00 EA | | 0.00 | 212.08 | 0.81 | 53.22 | 266.11 |
| 258. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 16.63 | 0.00 | 8.32 | 41.58 |

**Begin Drywall Repairs**

*Removal*



# William Griffin, Public Insurance Adjuster

128 Poplar Street, Gadsden, TN 38337

## CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 259. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
| To remove contents. | | | | | | | |
| 260. Mask and prep for paint - plastic, paper, tape (per LF) | 22.50 LF | | 0.00 | 1.46 | 0.59 | 8.37 | 41.81 |
| 261. Floor protection - plastic and tape - 10 mil | 30.56 SF | | 0.00 | 0.32 | 0.36 | 2.54 | 12.68 |
| 262. Tear out wet paneling, no bagging - Cat 3 | 162.50 SF | | 0.57 | 0.00 | 0.00 | 23.15 | 115.78 |
| 263. Tear out wet drywall, cleanup, bag - Cat 3 | 193.06 SF | | 1.30 | 0.00 | 3.01 | 63.50 | 317.49 |
| Walls/Ceiling | | | | | | | |
| 264. Tear out and bag wet insulation - Category 3 water | 193.06 SF | | 1.10 | 0.00 | 1.13 | 53.38 | 266.88 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 265. Apply anti-microbial agent to the walls and ceiling | 193.06 SF | | 0.00 | 0.25 | 0.75 | 12.26 | 61.28 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 266. 5/8" drywall - hung, taped, ready for texture | 30.56 SF | | 0.00 | 2.29 | 2.09 | 18.02 | 90.09 |
| 5/8 for the ceiling | | | | | | | |
| 267. Blown-in insulation - 10" depth - R26 | 30.56 SF | | 0.00 | 1.10 | 2.41 | 9.00 | 45.03 |
| Blown-in for the ceiling | | | | | | | |
| 268. Clean stud wall | 162.50 SF | | 0.00 | 0.82 | 0.32 | 33.40 | 166.97 |
| 269. Batt insulation - 6" - R19 - unfaced batt | 162.50 SF | | 0.00 | 0.97 | 10.46 | 42.02 | 210.11 |
| 270. 1/2" drywall - hung, taped, ready for texture | 162.50 SF | | 0.00 | 2.18 | 10.30 | 91.15 | 455.70 |
| 271. Paneling | 162.50 SF | | 0.00 | 2.40 | 13.31 | 100.83 | 504.14 |
| 272. Texture drywall - smooth / skim coat | 30.56 SF | | 0.00 | 1.38 | 0.36 | 10.64 | 53.17 |
| For the ceiling | | | | | | | |
| 273. Clean the ceiling | 30.56 SF | | 0.00 | 0.38 | 0.03 | 2.90 | 14.54 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 274. Seal the ceiling w/latex based stain blocker - one coat | 30.56 SF | | 0.00 | 0.64 | 0.24 | 4.95 | 24.75 |
| 275. Paint the ceiling - two coats | 30.56 SF | | 0.00 | 1.03 | 0.74 | 8.05 | 40.27 |
| 276. Final cleaning - construction - Residential | 30.56 SF | | 0.00 | 0.28 | 0.00 | 2.14 | 10.70 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.


**CONTINUED - Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Begin Sink Repair* | | | | | | | |
| *Removal* | | | | | | | |
| 277. Remove Sink - wall mounted | 1.00 EA | | 37.32 | 0.00 | 0.00 | 9.33 | 46.65 |
| 278. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |
| *Installation* | | | | | | | |
| 279. Install Sink - single | 1.00 EA | | 0.00 | 93.47 | 0.00 | 23.37 | 116.84 |
| 280. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 281. Final cleaning - construction - Residential | 30.56 SF | | 0.00 | 0.28 | 0.00 | 2.14 | 10.70 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Removal* | | | | | | | |
| 282. Mask and prep for paint - plastic, paper, tape (per LF) | 22.50 LF | | 0.00 | 1.46 | 0.59 | 8.37 | 41.81 |
| 283. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 284. Tear out trim and bag for disposal - up to Cat 3 | 20.00 LF | | 0.89 | 0.00 | 0.35 | 4.54 | 22.69 |
| 285. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 286. Tear out baseboard and bag for disposal - up to Cat 3 | 20.00 LF | | 0.89 | 0.00 | 0.35 | 4.54 | 22.69 |
| 287. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 30.56 SF | | 1.40 | 0.00 | 0.18 | 10.75 | 53.71 |
| 288. Tear out wet carpet pad, cut/bag - Category 3 water | 30.56 SF | | 0.76 | 0.00 | 0.18 | 5.85 | 29.26 |
| *Installation* | | | | | | | |
| 289. Apply anti-microbial agent to the floor | 30.56 SF | | 0.00 | 0.25 | 0.12 | 1.94 | 9.70 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 290. Carpet pad | 30.56 SF | | 0.00 | 0.59 | 1.52 | 4.88 | 24.43 |
| 291. Carpet | 35.14 SF | | 0.00 | 3.38 | 9.56 | 32.09 | 160.42 |
| 292. Baseboard - 3 1/4" | 20.00 LF | | 0.00 | 3.55 | 3.67 | 18.67 | 93.34 |
| 293. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 294. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 295. Paint baseboard - two coats | 20.00 LF | | 0.00 | 1.52 | 0.27 | 7.67 | 38.34 |
| 296. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |


### CONTINUED - Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 297. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 298. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
| To move contents back in. | | | | | | | |
| 299. Final cleaning - construction - Residential | 30.56 SF | | 0.00 | 0.28 | 0.00 | 2.14 | 10.70 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Bathroom | | | | | 77.94 | 795.21 | 3,975.86 |



**Waiting room**                                                             **Height: 8'**

| | | |
|---|---|---|
| 366.44 SF Walls | | 179.55 SF Ceiling |
| 545.99 SF Walls & Ceiling | | 179.55 SF Floor |
| 19.95 SY Flooring | | 50.67 LF Floor Perimeter |
| 55.67 LF Ceil. Perimeter | | |

| | | | |
|---|---|---|---|
| **Window** | 8' 7" X 3' | | **Opens into Exterior** |
| **Door** | 2' 6" X 7' | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | 5' 7" X 3' 3" | | **Opens into FRONT_DESK2** |
| **Door** | 2' 6" X 7' | | **Opens into GLASSES_ROO2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 300. Outlet or switch - Detach & reset | 7.00 EA | | 0.00 | 16.63 | 0.00 | 29.10 | 145.51 |
| 301. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 14.02 | 0.00 | 7.01 | 35.05 |
| 302. Recessed light fixture - Detach & reset entire unit | 2.00 EA | | 0.00 | 97.23 | 0.00 | 48.62 | 243.08 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 303. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To remove contents. | | | | | | | |
| 304. Mask and prep for paint - plastic, paper, tape (per LF) | 55.67 LF | | 0.00 | 1.46 | 1.47 | 20.69 | 103.44 |
| 305. Floor protection - plastic and tape - 10 mil | 179.55 SF | | 0.00 | 0.32 | 2.10 | 14.90 | 74.46 |
| 306. Remove Ceiling fan & light | 1.00 EA | | 18.78 | 0.00 | 0.00 | 4.70 | 23.48 |


**CONTINUED - Waiting room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 307. Tear out wet paneling, no bagging - Cat 3 | 366.44 SF | | 0.57 | 0.00 | 0.00 | 52.22 | 261.09 |
| 308. Tear out wet drywall, cleanup, bag - Cat 3 | 545.99 SF | | 1.30 | 0.00 | 8.52 | 179.58 | 897.89 |
| Walls/Ceiling | | | | | | | |
| 309. Tear out and bag wet insulation - Category 3 water | 545.99 SF | | 1.10 | 0.00 | 3.19 | 150.95 | 754.73 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 310. Apply anti-microbial agent to the walls and ceiling | 545.99 SF | | 0.00 | 0.25 | 2.13 | 34.66 | 173.29 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 311. 5/8" drywall - hung, taped, ready for texture | 179.55 SF | | 0.00 | 2.29 | 12.25 | 105.87 | 529.29 |
| 5/8 for the ceiling | | | | | | | |
| 312. Blown-in insulation - 10" depth - R26 | 179.55 SF | | 0.00 | 1.10 | 14.18 | 52.93 | 264.62 |
| Blown-in for the ceiling | | | | | | | |
| 313. Batt insulation - 6" - R19 - unfaced batt | 366.44 SF | | 0.00 | 0.97 | 23.58 | 94.77 | 473.80 |
| 314. 1/2" drywall - hung, taped, ready for texture | 366.44 SF | | 0.00 | 2.18 | 23.22 | 205.51 | 1,027.57 |
| 315. Paneling | 366.44 SF | | 0.00 | 2.40 | 30.01 | 227.37 | 1,136.84 |
| 316. Texture drywall - smooth / skim coat | 179.55 SF | | 0.00 | 1.38 | 2.10 | 62.48 | 312.36 |
| For the ceiling | | | | | | | |
| 317. Clean the ceiling | 179.55 SF | | 0.00 | 0.38 | 0.18 | 17.10 | 85.51 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 318. Seal the ceiling w/latex based stain blocker - one coat | 179.55 SF | | 0.00 | 0.64 | 1.40 | 29.08 | 145.39 |
| 319. Paint the ceiling - two coats | 179.55 SF | | 0.00 | 1.03 | 4.38 | 47.33 | 236.65 |
| 320. Ceiling fan & light | 1.00 EA | | 0.00 | 306.90 | 12.43 | 79.83 | 399.16 |
| 321. Final cleaning - construction - Residential | 179.55 SF | | 0.00 | 0.28 | 0.00 | 12.57 | 62.84 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 322. Mask and prep for paint - plastic, paper, tape (per LF) | 55.67 LF | | 0.00 | 1.46 | 1.47 | 20.69 | 103.44 |
| 323. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |


**CONTINUED - Waiting room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 324.  Remove Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 21.33 | 0.00 | 0.00 | 5.33 | 26.66 |
| 325.  Tear out trim and bag for disposal - up to Cat 3 | 50.67 LF | | 0.89 | 0.00 | 0.89 | 11.50 | 57.49 |
| 326.  Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 327.  Tear out baseboard and bag for disposal - up to Cat 3 | 50.67 LF | | 0.89 | 0.00 | 0.89 | 11.50 | 57.49 |
| 328.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 179.55 SF | | 1.40 | 0.00 | 1.05 | 63.12 | 315.54 |
| 329.  Tear out wet carpet pad, cut/bag - Category 3 water | 179.55 SF | | 0.76 | 0.00 | 1.05 | 34.39 | 171.90 |
| *Installation* | | | | | | | |
| 330.  Apply anti-microbial agent to the floor | 179.55 SF | | 0.00 | 0.25 | 0.70 | 11.40 | 56.99 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 331.  Carpet pad | 179.55 SF | | 0.00 | 0.59 | 8.93 | 28.71 | 143.57 |
| 332.  Carpet | 206.48 SF | | 0.00 | 3.38 | 56.17 | 188.53 | 942.60 |
| 333.  Baseboard - 3 1/4" | 50.67 LF | | 0.00 | 3.55 | 9.29 | 47.29 | 236.46 |
| 334.  Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 335.  Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 336.  Install Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 75.00 | 0.00 | 18.75 | 93.75 |
| 337.  Paint baseboard - two coats | 50.67 LF | | 0.00 | 1.52 | 0.69 | 19.42 | 97.13 |
| 338.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 339.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 340.  Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 341.  Final cleaning - construction - Residential | 179.55 SF | | 0.00 | 0.28 | 0.00 | 12.57 | 62.84 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

| Totals:  Waiting room | | | | | 250.76 | 2,178.41 | 10,891.67 |
|---|---|---|---|---|---|---|---|


**Front Desk**                                                                      Height: 8'

|  |  |
|---|---|
| 213.60 SF Walls | 87.31 SF Ceiling |
| 300.92 SF Walls & Ceiling | 87.31 SF Floor |
| 9.70 SY Flooring | 31.25 LF Floor Perimeter |
| 31.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to neither Floor/Ceiling | 5' 7" X 3' 3" | Opens into WAITING_ROO2 |
| Window | 6' 1" X 3' | Opens into Exterior |
| Missing Wall | 6' 3" X 8' | Opens into ROOM2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 342. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | | 0.00 | 89.90 | 0.00 | 44.95 | 224.75 |
| 343. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 16.63 | 0.00 | 24.95 | 124.73 |
| 344. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 345. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To remove contents. | | | | | | | |
| 346. Mask and prep for paint - plastic, paper, tape (per LF) | 31.25 LF | | 0.00 | 1.46 | 0.82 | 11.60 | 58.05 |
| 347. Floor protection - plastic and tape - 10 mil | 87.31 SF | | 0.00 | 0.32 | 1.02 | 7.23 | 36.19 |
| 348. Tear out wet paneling, no bagging - Cat 3 | 213.60 SF | | 0.57 | 0.00 | 0.00 | 30.44 | 152.19 |
| 349. Tear out wet drywall, cleanup, bag - Cat 3 | 300.92 SF | | 1.30 | 0.00 | 4.69 | 98.97 | 494.86 |
| Walls/Ceiling | | | | | | | |
| 350. Tear out and bag wet insulation - Category 3 water | 300.92 SF | | 1.10 | 0.00 | 1.76 | 83.19 | 415.96 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 351. Apply anti-microbial agent to the walls and ceiling | 300.92 SF | | 0.00 | 0.25 | 1.17 | 19.10 | 95.50 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 352. 5/8" drywall - hung, taped, ready for texture | 87.31 SF | | 0.00 | 2.29 | 5.96 | 51.47 | 257.37 |
| 5/8 for the ceiling | | | | | | | |
| 353. Blown-in insulation - 10" depth - R26 | 87.31 SF | | 0.00 | 1.10 | 6.90 | 25.74 | 128.68 |



**CONTINUED - Front Desk**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Blown-in for the ceiling | | | | | | | |
| 354. Batt insulation - 6" - R19 - unfaced batt | 213.60 SF | | 0.00 | 0.97 | 13.75 | 55.24 | 276.18 |
| 355. 1/2" drywall - hung, taped, ready for texture | 213.60 SF | | 0.00 | 2.18 | 13.54 | 119.80 | 598.99 |
| 356. Paneling | 213.60 SF | | 0.00 | 2.40 | 17.49 | 132.53 | 662.66 |
| 357. Texture drywall - smooth / skim coat | 87.31 SF | | 0.00 | 1.38 | 1.02 | 30.37 | 151.88 |
| For the ceiling | | | | | | | |
| 358. Clean the ceiling | 87.31 SF | | 0.00 | 0.38 | 0.08 | 8.32 | 41.58 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 359. Seal the ceiling w/latex based stain blocker - one coat | 87.31 SF | | 0.00 | 0.64 | 0.68 | 14.14 | 70.70 |
| 360. Paint the ceiling - two coats | 87.31 SF | | 0.00 | 1.03 | 2.13 | 23.01 | 115.07 |
| 361. Final cleaning - construction - Residential | 87.31 SF | | 0.00 | 0.28 | 0.00 | 6.12 | 30.57 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 362. Mask and prep for paint - plastic, paper, tape (per LF) | 31.25 LF | | 0.00 | 1.46 | 0.82 | 11.60 | 58.05 |
| 363. Tear out trim and bag for disposal - up to Cat 3 | 31.25 LF | | 0.89 | 0.00 | 0.55 | 7.09 | 35.45 |
| 364. Remove Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 365. Tear out baseboard and bag for disposal - up to Cat 3 | 31.25 LF | | 0.89 | 0.00 | 0.55 | 7.09 | 35.45 |
| 366. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 87.31 SF | | 1.40 | 0.00 | 0.51 | 30.68 | 153.42 |
| 367. Tear out wet carpet pad, cut/bag - Category 3 water | 87.31 SF | | 0.76 | 0.00 | 0.51 | 16.72 | 83.59 |
| *Installation* | | | | | | | |
| 368. Apply anti-microbial agent to the floor | 87.31 SF | | 0.00 | 0.25 | 0.34 | 5.53 | 27.70 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 369. Carpet pad | 87.31 SF | | 0.00 | 0.59 | 4.34 | 13.96 | 69.81 |
| 370. Carpet | 100.41 SF | | 0.00 | 3.38 | 27.31 | 91.68 | 458.38 |
| 371. Baseboard - 3 1/4" | 31.25 LF | | 0.00 | 3.55 | 5.73 | 29.16 | 145.83 |
| 372. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 0.00 | 208.31 | 15.23 | 55.88 | 279.42 |
| 373. Paint baseboard - two coats | 31.25 LF | | 0.00 | 1.52 | 0.43 | 11.98 | 59.91 |


## CONTINUED - Front Desk

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 374. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 375. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 376. Final cleaning - construction - Residential | 87.31 SF | | 0.00 | 0.28 | 0.00 | 6.12 | 30.57 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| Totals: Front Desk | | | | | 127.82 | 1,164.19 | 5,821.14 |
|---|---|---|---|---|---|---|---|

**A/C room**                                                                                   **Height: 8'**



| | |
|---|---|
| 161.17 SF Walls | 27.50 SF Ceiling |
| 188.67 SF Walls & Ceiling | 27.50 SF Floor |
| 3.06 SY Flooring | 19.83 LF Floor Perimeter |
| 22.33 LF Ceil. Perimeter | |

| Door | | 2' 6" X 7' | | Opens into FRONT_HALLW2 | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

*Accessories*

| 377. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.37 | 0.00 | 11.60 | 57.97 |
|---|---|---|---|---|---|---|---|

**Begin Drywall Repairs**

*Removal*

| 378. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
|---|---|---|---|---|---|---|---|

To remove contents.

| 379. Mask and prep for paint - plastic, paper, tape (per LF) | 22.33 LF | | 0.00 | 1.46 | 0.59 | 8.30 | 41.49 |
|---|---|---|---|---|---|---|---|
| 380. Floor protection - plastic and tape - 10 mil | 27.50 SF | | 0.00 | 0.32 | 0.32 | 2.28 | 11.40 |
| 381. Tear out wet paneling, no bagging - Cat 3 | 161.17 SF | | 0.57 | 0.00 | 0.00 | 22.97 | 114.84 |
| 382. Tear out wet drywall, cleanup, bag - Cat 3 | 188.67 SF | | 1.30 | 0.00 | 2.94 | 62.05 | 310.26 |

Walls/Ceiling

| 383. Tear out and bag wet insulation - Category 3 water | 188.67 SF | | 1.10 | 0.00 | 1.10 | 52.16 | 260.80 |
|---|---|---|---|---|---|---|---|

Walls/Ceiling

*Installation*

ANDERSONEYECLINIC_A1




**CONTINUED - A/C room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 384. Apply anti-microbial agent to the walls and ceiling | 188.67 SF | | 0.00 | 0.25 | 0.74 | 11.98 | 59.89 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 385. 5/8" drywall - hung, taped, ready for texture | 27.50 SF | | 0.00 | 2.29 | 1.88 | 16.22 | 81.08 |
| 5/8 for the ceiling | | | | | | | |
| 386. Blown-in insulation - 10" depth - R26 | 27.50 SF | | 0.00 | 1.10 | 2.17 | 8.12 | 40.54 |
| Blown-in for the ceiling | | | | | | | |
| 387. Batt insulation - 6" - R19 - unfaced batt | 161.17 SF | | 0.00 | 0.97 | 10.37 | 41.68 | 208.38 |
| 388. 1/2" drywall - hung, taped, ready for texture | 161.17 SF | | 0.00 | 2.18 | 10.21 | 90.39 | 451.95 |
| 389. Paneling | 161.17 SF | | 0.00 | 2.40 | 13.20 | 100.00 | 500.01 |
| 390. Texture drywall - smooth / skim coat | 27.50 SF | | 0.00 | 1.38 | 0.32 | 9.57 | 47.84 |
| For the ceiling | | | | | | | |
| 391. Clean the ceiling | 27.50 SF | | 0.00 | 0.38 | 0.03 | 2.62 | 13.10 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 392. Seal the ceiling w/latex based stain blocker - one coat | 27.50 SF | | 0.00 | 0.64 | 0.21 | 4.45 | 22.26 |
| 393. Paint the ceiling - two coats | 27.50 SF | | 0.00 | 1.03 | 0.67 | 7.25 | 36.25 |
| 394. Final cleaning - construction - Residential | 27.50 SF | | 0.00 | 0.28 | 0.00 | 1.93 | 9.63 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 395. Mask and prep for paint - plastic, paper, tape (per LF) | 22.33 LF | | 0.00 | 1.46 | 0.59 | 8.30 | 41.49 |
| 396. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 397. Tear out trim and bag for disposal - up to Cat 3 | 19.83 LF | | 0.89 | 0.00 | 0.35 | 4.51 | 22.51 |
| 398. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 399. Tear out baseboard and bag for disposal - up to Cat 3 | 19.83 LF | | 0.89 | 0.00 | 0.35 | 4.51 | 22.51 |
| 400. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 27.50 SF | | 1.40 | 0.00 | 0.16 | 9.67 | 48.33 |
| 401. Tear out wet carpet pad, cut/bag - Category 3 water | 27.50 SF | | 0.76 | 0.00 | 0.16 | 5.27 | 26.33 |
| *Installation* | | | | | | | |



## CONTINUED - A/C room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 402. Apply anti-microbial agent to the floor | 27.50 SF | | 0.00 | 0.25 | 0.11 | 1.75 | 8.74 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 403. Carpet pad | 27.50 SF | | 0.00 | 0.59 | 1.37 | 4.40 | 22.00 |
| 404. Carpet | 31.63 SF | | 0.00 | 3.38 | 8.60 | 28.88 | 144.39 |
| 405. Baseboard - 3 1/4" | 19.83 LF | | 0.00 | 3.55 | 3.63 | 18.50 | 92.53 |
| 406. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 407. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 408. Paint baseboard - two coats | 19.83 LF | | 0.00 | 1.52 | 0.27 | 7.60 | 38.01 |
| 409. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 410. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 411. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 412. Final cleaning - construction - Residential | 27.50 SF | | 0.00 | 0.28 | 0.00 | 1.93 | 9.63 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| Totals: A/C room | | | | | 74.58 | 642.93 | 3,214.39 |
|---|---|---|---|---|---|---|---|

---

| Entrance | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| | 203.92 SF Walls | | | | 111.11 SF Ceiling | | |
| | 315.03 SF Walls & Ceiling | | | | 111.11 SF Floor | | |
| | 12.35 SY Flooring | | | | 26.83 LF Floor Perimeter | | |
| | 31.83 LF Ceil. Perimeter | | | | | | |

| Door | 2' 6" X 7' | Opens into FILE_ROOM2 |
|---|---|---|
| Door | 2' 6" X 7' | Opens into Exterior |
| Window | 5' 3" X 3' | Opens into Exterior |
| Missing Wall | 10' 8" X 8' | Opens into FRONT_HALLW2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 413. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.37 | 0.00 | 11.60 | 57.97 |
| 414. Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 16.63 | 0.00 | 20.79 | 103.94 |


**CONTINUED - Entrance**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 415. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 19.15 | 0.00 | 4.79 | 23.94 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 416. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 417. Mask and prep for paint - plastic, paper, tape (per LF) | 31.83 LF | | 0.00 | 1.46 | 0.84 | 11.83 | 59.14 |
| 418. Floor protection - plastic and tape - 10 mil | 111.11 SF | | 0.00 | 0.32 | 1.30 | 9.22 | 46.08 |
| 419. Tear out wet paneling, no bagging - Cat 3 | 203.92 SF | | 0.57 | 0.00 | 0.00 | 29.05 | 145.28 |
| 420. Tear out wet drywall, cleanup, bag - Cat 3 | 315.03 SF | | 1.30 | 0.00 | 4.91 | 103.61 | 518.06 |
| Walls/Ceiling | | | | | | | |
| 421. Tear out and bag wet insulation - Category 3 water | 315.03 SF | | 1.10 | 0.00 | 1.84 | 87.09 | 435.46 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 422. Apply anti-microbial agent to the walls and ceiling | 315.03 SF | | 0.00 | 0.25 | 1.23 | 19.99 | 99.98 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 423. 5/8" drywall - hung, taped, ready for texture | 111.11 SF | | 0.00 | 2.29 | 7.58 | 65.51 | 327.53 |
| 5/8 for the ceiling | | | | | | | |
| 424. Blown-in insulation - 10" depth - R26 | 111.11 SF | | 0.00 | 1.10 | 8.78 | 32.75 | 163.75 |
| Blown-in for the ceiling | | | | | | | |
| 425. Clean stud wall | 203.92 SF | | 0.00 | 0.82 | 0.40 | 41.90 | 209.51 |
| 426. Batt insulation - 6" - R19 - unfaced batt | 203.92 SF | | 0.00 | 0.97 | 13.12 | 52.73 | 263.65 |
| 427. 1/2" drywall - hung, taped, ready for texture | 203.92 SF | | 0.00 | 2.18 | 12.92 | 114.37 | 571.84 |
| 428. Paneling | 203.92 SF | | 0.00 | 2.40 | 16.70 | 126.53 | 632.64 |
| 429. Texture drywall - smooth / skim coat | 111.11 SF | | 0.00 | 1.38 | 1.30 | 38.66 | 193.29 |
| For the ceiling | | | | | | | |
| 430. Clean the ceiling | 111.11 SF | | 0.00 | 0.38 | 0.11 | 10.58 | 52.91 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 431. Seal the ceiling w/latex based stain blocker - one coat | 111.11 SF | | 0.00 | 0.64 | 0.87 | 18.00 | 89.98 |


## CONTINUED - Entrance

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 432. Paint the ceiling - two coats | 111.11 SF | | 0.00 | 1.03 | 2.71 | 29.29 | 146.44 |
| 433. Final cleaning - construction - Residential | 111.11 SF | | 0.00 | 0.28 | 0.00 | 7.78 | 38.89 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

*Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 434. Mask and prep for paint - plastic, paper, tape (per LF) | 31.83 LF | | 0.00 | 1.46 | 0.84 | 11.83 | 59.14 |
| 435. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 436. Tear out trim and bag for disposal - up to Cat 3 | 26.83 LF | | 0.89 | 0.00 | 0.47 | 6.09 | 30.44 |
| 437. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 438. Tear out baseboard and bag for disposal - up to Cat 3 | 26.83 LF | | 0.89 | 0.00 | 0.47 | 6.09 | 30.44 |
| 439. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 111.11 SF | | 1.40 | 0.00 | 0.65 | 39.06 | 195.26 |
| 440. Tear out wet carpet pad, cut/bag - Category 3 water | 111.11 SF | | 0.76 | 0.00 | 0.65 | 21.28 | 106.37 |

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 441. Apply anti-microbial agent to the floor | 111.11 SF | | 0.00 | 0.25 | 0.43 | 7.05 | 35.26 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442. Carpet pad | 111.11 SF | | 0.00 | 0.59 | 5.53 | 17.77 | 88.85 |
| 443. Carpet | 127.78 SF | | 0.00 | 3.38 | 34.76 | 116.67 | 583.33 |
| 444. Baseboard - 3 1/4" | 26.83 LF | | 0.00 | 3.55 | 4.92 | 25.05 | 125.22 |
| 445. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 446. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 447. Paint baseboard - two coats | 26.83 LF | | 0.00 | 1.52 | 0.37 | 10.30 | 51.45 |
| 448. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 449. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 450. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 451. Final cleaning - construction - Residential | 111.11 SF | | 0.00 | 0.28 | 0.00 | 7.78 | 38.89 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Entrance | | | | | 137.94 | 1,246.62 | 6,232.80 |




| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Bathroom 1** | | | | | | | **Height: 8'** |

| | | | | |
|---|---|---|---|---|
| 186.41 SF Walls | | | 34.98 SF Ceiling | |
| 221.39 SF Walls & Ceiling | | | 34.98 SF Floor | |
| 3.89 SY Flooring | | | 22.99 LF Floor Perimeter | |
| 25.49 LF Ceil. Perimeter | | | | |

| **Door** | | **2' 6" X 7'** | | **Opens into FRONT_HALLW2** | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| *Accessories* | | | | | | | |
| 452. Detach & Reset Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 14.14 | 0.00 | 0.00 | 0.00 | 3.53 | 17.67 |
| 453. Remove Paper towel dispenser | 1.00 EA | | 14.94 | 0.00 | 0.00 | 3.73 | 18.67 |
| *Remove* | | | | | | | |
| 454. Install Paper towel dispenser | 1.00 EA | | 0.00 | 19.39 | 0.00 | 4.85 | 24.24 |
| *Install* | | | | | | | |
| 455. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 16.63 | 0.00 | 8.32 | 41.58 |
| 456. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 457. Toilet - Detach & reset | 1.00 EA | | 0.00 | 212.08 | 0.81 | 53.22 | 266.11 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 458. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
| To remove contents. | | | | | | | |
| 459. Mask and prep for paint - plastic, paper, tape (per LF) | 25.49 LF | | 0.00 | 1.46 | 0.67 | 9.47 | 47.36 |
| 460. Floor protection - plastic and tape - 10 mil | 34.98 SF | | 0.00 | 0.32 | 0.41 | 2.90 | 14.50 |
| 461. Tear out wet paneling, no bagging - Cat 3 | 186.41 SF | | 0.57 | 0.00 | 0.00 | 26.57 | 132.82 |
| 462. Tear out wet drywall, cleanup, bag - Cat 3 | 221.39 SF | | 1.30 | 0.00 | 3.45 | 72.82 | 364.08 |
| Walls/Ceiling | | | | | | | |
| 463. Tear out and bag wet insulation - Category 3 water | 221.39 SF | | 1.10 | 0.00 | 1.29 | 61.20 | 306.02 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 464. Apply anti-microbial agent to the walls and ceiling | 221.39 SF | | 0.00 | 0.25 | 0.86 | 14.06 | 70.27 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.


## CONTINUED - Bathroom 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 465. 5/8" drywall - hung, taped, ready for texture | 34.98 SF | | 0.00 | 2.29 | 2.39 | 20.63 | 103.12 |
| 5/8 for the ceiling | | | | | | | |
| 466. Blown-in insulation - 10" depth - R26 | 34.98 SF | | 0.00 | 1.10 | 2.76 | 10.31 | 51.55 |
| Blown-in for the ceiling | | | | | | | |
| 467. Clean stud wall | 186.41 SF | | 0.00 | 0.82 | 0.36 | 38.31 | 191.53 |
| 468. Batt insulation - 6" - R19 - unfaced batt | 186.41 SF | | 0.00 | 0.97 | 12.00 | 48.20 | 241.02 |
| 469. 1/2" drywall - hung, taped, ready for texture | 186.41 SF | | 0.00 | 2.18 | 11.81 | 104.55 | 522.73 |
| 470. Paneling | 186.41 SF | | 0.00 | 2.40 | 15.27 | 115.67 | 578.32 |
| 471. Texture drywall - smooth / skim coat | 34.98 SF | | 0.00 | 1.38 | 0.41 | 12.17 | 60.85 |
| For the ceiling | | | | | | | |
| 472. Clean the ceiling | 34.98 SF | | 0.00 | 0.38 | 0.03 | 3.32 | 16.64 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 473. Seal the ceiling w/latex based stain blocker - one coat | 34.98 SF | | 0.00 | 0.64 | 0.27 | 5.67 | 28.33 |
| 474. Paint the ceiling - two coats | 34.98 SF | | 0.00 | 1.03 | 0.85 | 9.22 | 46.10 |
| 475. Final cleaning - construction - Residential | 34.98 SF | | 0.00 | 0.28 | 0.00 | 2.45 | 12.24 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

### *Begin Sink Repair*

### *Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 476. Remove Sink - wall mounted | 1.00 EA | | 37.32 | 0.00 | 0.00 | 9.33 | 46.65 |
| 477. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |

### *Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 478. Install Sink - single | 1.00 EA | | 0.00 | 93.47 | 0.00 | 23.37 | 116.84 |
| 479. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 480. Final cleaning - construction - Residential | 34.98 SF | | 0.00 | 0.28 | 0.00 | 2.45 | 12.24 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

### Begin Tile Repairs

### *Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 481. Mask and prep for paint - plastic, paper, tape (per LF) | 25.49 LF | | 0.00 | 1.46 | 0.67 | 9.47 | 47.36 |
| 482. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |


**CONTINUED - Bathroom 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 483. Tear out trim and bag for disposal - up to Cat 3 | 22.99 LF | | 0.89 | 0.00 | 0.40 | 5.22 | 26.08 |
| 484. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 485. Tear out baseboard and bag for disposal - up to Cat 3 | 22.99 LF | | 0.89 | 0.00 | 0.40 | 5.22 | 26.08 |
| 486. Tear out non-salvageable tile floor & bag - Cat 3 water | 34.98 SF | | 5.07 | 0.00 | 0.65 | 44.51 | 222.51 |
| *Installation* | | | | | | | |
| 487. Apply anti-microbial agent to the floor | 34.98 SF | | 0.00 | 0.25 | 0.14 | 2.22 | 11.11 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 488. Tile floor covering | 34.98 SF | | 0.00 | 8.80 | 16.47 | 81.07 | 405.36 |
| 489. Baseboard - 3 1/4" | 22.99 LF | | 0.00 | 3.55 | 4.21 | 21.45 | 107.27 |
| 490. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 491. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 492. Paint baseboard - two coats | 22.99 LF | | 0.00 | 1.52 | 0.31 | 8.81 | 44.06 |
| 493. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 494. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 495. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 496. Final cleaning - construction - Residential | 34.98 SF | | 0.00 | 0.28 | 0.00 | 2.45 | 12.24 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| Totals: Bathroom 1 | | | | | 91.13 | 957.83 | 4,789.05 |
|---|---|---|---|---|---|---|---|



| Contacts room | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 323.25 SF Walls | | 128.98 SF Ceiling |
| 452.23 SF Walls & Ceiling | | 128.98 SF Floor |
| 14.33 SY Flooring | | 40.41 LF Floor Perimeter |
| 40.41 LF Ceil. Perimeter | | |

| **Missing Wall** | 6' 7" X 8' | **Opens into FRONT_HALLW2** | | | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |



### CONTINUED - Contacts room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 497. Outlet or switch - Detach & reset | 10.00 EA | | 0.00 | 16.63 | 0.00 | 41.58 | 207.88 |
| 498. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 14.02 | 0.00 | 7.01 | 35.05 |
| 499. Fluorescent light fixture - 6' & 8' - Detach & reset | 3.00 EA | | 0.00 | 89.90 | 0.00 | 67.43 | 337.13 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 500. Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 38.02 | 0.00 | 47.53 | 237.63 |
| To remove contents. | | | | | | | |
| 501. Mask and prep for paint - plastic, paper, tape (per LF) | 40.41 LF | | 0.00 | 1.46 | 1.06 | 15.02 | 75.08 |
| 502. Floor protection - plastic and tape - 10 mil | 128.98 SF | | 0.00 | 0.32 | 1.51 | 10.70 | 53.48 |
| 503. Tear out wet paneling, no bagging - Cat 3 | 323.25 SF | | 0.57 | 0.00 | 0.00 | 46.07 | 230.32 |
| 504. Tear out wet drywall, cleanup, bag - Cat 3 | 452.23 SF | | 1.30 | 0.00 | 7.06 | 148.75 | 743.71 |
| Walls/Ceiling | | | | | | | |
| 505. Tear out and bag wet insulation - Category 3 water | 452.23 SF | | 1.10 | 0.00 | 2.65 | 125.04 | 625.14 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 506. Apply anti-microbial agent to the walls and ceiling | 452.23 SF | | 0.00 | 0.25 | 1.76 | 28.71 | 143.53 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 507. 5/8" drywall - hung, taped, ready for texture | 128.98 SF | | 0.00 | 2.29 | 8.80 | 76.04 | 380.20 |
| 5/8 for the ceiling | | | | | | | |
| 508. Blown-in insulation - 10" depth - R26 | 128.98 SF | | 0.00 | 1.10 | 10.19 | 38.02 | 190.09 |
| Blown-in for the ceiling | | | | | | | |
| 509. Clean stud wall | 323.25 SF | | 0.00 | 0.82 | 0.63 | 66.42 | 332.12 |
| 510. Batt insulation - 6" - R19 - unfaced batt | 323.25 SF | | 0.00 | 0.97 | 20.80 | 83.59 | 417.94 |
| 511. 1/2" drywall - hung, taped, ready for texture | 323.25 SF | | 0.00 | 2.18 | 20.49 | 181.29 | 906.47 |
| 512. Paneling | 323.25 SF | | 0.00 | 2.40 | 26.47 | 200.57 | 1,002.84 |
| 513. Texture drywall - smooth / skim coat | 128.98 SF | | 0.00 | 1.38 | 1.51 | 44.88 | 224.38 |
| For the ceiling | | | | | | | |


**CONTINUED - Contacts room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 514. Clean the ceiling | 128.98 SF | | 0.00 | 0.38 | 0.13 | 12.28 | 61.42 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 515. Seal the ceiling w/latex based stain blocker - one coat | 128.98 SF | | 0.00 | 0.64 | 1.01 | 20.89 | 104.45 |
| 516. Paint the ceiling - two coats | 128.98 SF | | 0.00 | 1.03 | 3.14 | 34.00 | 169.99 |
| 517. Final cleaning - construction - Residential | 128.98 SF | | 0.00 | 0.28 | 0.00 | 9.03 | 45.14 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

***Begin Cabinetry Repair***

***Removal***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 518. Remove Sink faucet - Kitchen | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 519. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |
| 520. Remove Sink - single | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 521. Remove 6" backsplash for flat laid countertop | 7.00 LF | | 0.90 | 0.00 | 0.00 | 1.58 | 7.88 |
| 522. Remove Countertop - flat laid plastic laminate | 7.00 LF | | 4.29 | 0.00 | 0.00 | 7.50 | 37.53 |
| 523. Remove Cabinetry - lower (base) units | 7.00 LF | | 7.47 | 0.00 | 0.00 | 13.07 | 65.36 |

***Installation***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 524. Cabinetry - lower (base) units | 7.00 LF | | 0.00 | 232.76 | 135.82 | 441.28 | 2,206.42 |
| 525. Countertop - flat laid plastic laminate | 7.00 LF | | 0.00 | 40.91 | 19.97 | 76.60 | 382.94 |
| 526. 6" backsplash for flat laid countertop | 7.00 LF | | 0.00 | 10.70 | 5.51 | 20.11 | 100.52 |
| 527. Install Sink - single | 1.00 EA | | 0.00 | 93.47 | 0.00 | 23.37 | 116.84 |
| 528. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 529. Final cleaning - construction - Residential | 128.98 SF | | 0.00 | 0.28 | 0.00 | 9.03 | 45.14 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

***Removal***

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 530. Mask and prep for paint - plastic, paper, tape (per LF) | 40.41 LF | | 0.00 | 1.46 | 1.06 | 15.02 | 75.08 |
| 531. Tear out trim and bag for disposal - up to Cat 3 | 40.41 LF | | 0.89 | 0.00 | 0.71 | 9.17 | 45.84 |
| 532. Remove Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 533. Tear out baseboard and bag for disposal - up to Cat 3 | 40.41 LF | | 0.89 | 0.00 | 0.71 | 9.17 | 45.84 |


**CONTINUED - Contacts room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 534. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 128.98 SF | | 1.40 | 0.00 | 0.75 | 45.34 | 226.66 |
| 535. Tear out wet carpet pad, cut/bag - Category 3 water | 128.98 SF | | 0.76 | 0.00 | 0.75 | 24.69 | 123.46 |
| *Installation* | | | | | | | |
| 536. Apply anti-microbial agent to the floor | 128.98 SF | | 0.00 | 0.25 | 0.50 | 8.20 | 40.95 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 537. Carpet pad | 128.98 SF | | 0.00 | 0.59 | 6.41 | 20.63 | 103.14 |
| 538. Carpet | 148.33 SF | | 0.00 | 3.38 | 40.35 | 135.43 | 677.14 |
| 539. Baseboard - 3 1/4" | 40.41 LF | | 0.00 | 3.55 | 7.41 | 37.72 | 188.59 |
| 540. Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 0.00 | 208.31 | 15.23 | 55.88 | 279.42 |
| 541. Paint baseboard - two coats | 40.41 LF | | 0.00 | 1.52 | 0.55 | 15.49 | 77.46 |
| 542. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 543. Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 38.02 | 0.00 | 47.53 | 237.63 |
| To move contents back in. | | | | | | | |
| 544. Final cleaning - construction - Residential | 128.98 SF | | 0.00 | 0.28 | 0.00 | 9.03 | 45.14 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| Totals: Contacts room | | | | | 343.43 | 2,363.57 | 11,817.33 |
|---|---|---|---|---|---|---|---|

**Workshop**　　　　　　　　　　　　　　　　　　　　　　　Height: 8'

|  |  |
|---|---|
| 387.83 SF Walls | 186.38 SF Ceiling |
| 574.21 SF Walls & Ceiling | 186.38 SF Floor |
| 20.71 SY Flooring | 50.17 LF Floor Perimeter |
| 55.17 LF Ceil. Perimeter | |

| Door | 2' 6" X 7' | Opens into BOOK_CLOSET |
|---|---|---|
| Window | 3' 1" X 3' | Opens into Exterior |
| Window | 3' 1" X 3' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into BOSS_OFFICE2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 545. Outlet or switch - Detach & reset | 16.00 EA | | 0.00 | 16.63 | 0.00 | 66.52 | 332.60 |


**CONTINUED - Workshop**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 546. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 547. Fluorescent light fixture - 6' & 8' - Detach & reset | 4.00 EA | | 0.00 | 89.90 | 0.00 | 89.90 | 449.50 |
| 548. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 19.15 | 0.00 | 4.79 | 23.94 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 549. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| To remove contents. | | | | | | | |
| 550. Mask and prep for paint - plastic, paper, tape (per LF) | 55.17 LF | | 0.00 | 1.46 | 1.45 | 20.51 | 102.51 |
| 551. Floor protection - plastic and tape - 10 mil | 186.38 SF | | 0.00 | 0.32 | 2.18 | 15.46 | 77.28 |
| 552. Remove Shelving - 24" - in place | 84.00 LF | | 0.61 | 0.00 | 0.00 | 12.81 | 64.05 |
| 553. Tear out wet paneling, no bagging - Cat 3 | 387.83 SF | | 0.57 | 0.00 | 0.00 | 55.27 | 276.33 |
| 554. Tear out wet drywall, cleanup, bag - Cat 3 | 574.21 SF | | 1.30 | 0.00 | 8.96 | 188.86 | 944.29 |
| Walls/Ceiling | | | | | | | |
| 555. Tear out and bag wet insulation - Category 3 water | 574.21 SF | | 1.10 | 0.00 | 3.36 | 158.74 | 793.73 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 556. Apply anti-microbial agent to the walls and ceiling | 574.21 SF | | 0.00 | 0.25 | 2.24 | 36.45 | 182.24 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 557. 5/8" drywall - hung, taped, ready for texture | 186.38 SF | | 0.00 | 2.29 | 12.72 | 109.88 | 549.41 |
| 5/8 for the ceiling | | | | | | | |
| 558. Blown-in insulation - 10" depth - R26 | 186.38 SF | | 0.00 | 1.10 | 14.72 | 54.93 | 274.67 |
| Blown-in for the ceiling | | | | | | | |
| 559. Clean stud wall | 387.83 SF | | 0.00 | 0.82 | 0.76 | 79.69 | 398.47 |
| 560. Batt insulation - 6" - R19 - unfaced batt | 387.83 SF | | 0.00 | 0.97 | 24.96 | 100.29 | 501.45 |
| 561. 1/2" drywall - hung, taped, ready for texture | 387.83 SF | | 0.00 | 2.18 | 24.58 | 217.52 | 1,087.57 |
| 562. Paneling | 387.83 SF | | 0.00 | 2.40 | 31.76 | 240.64 | 1,203.19 |
| 563. Install Shelving - 24" - in place | 84.00 LF | | 0.00 | 5.75 | 0.00 | 120.75 | 603.75 |


**CONTINUED - Workshop**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 564. Texture drywall - smooth / skim coat | 186.38 SF | | 0.00 | 1.38 | 2.18 | 64.85 | 324.23 |
| For the ceiling | | | | | | | |
| 565. Clean the ceiling | 186.38 SF | | 0.00 | 0.38 | 0.18 | 17.75 | 88.75 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 566. Seal the ceiling w/latex based stain blocker - one coat | 186.38 SF | | 0.00 | 0.64 | 1.45 | 30.19 | 150.92 |
| 567. Paint the ceiling - two coats | 186.38 SF | | 0.00 | 1.03 | 4.54 | 49.13 | 245.64 |
| 568. Final cleaning - construction - Residential | 186.38 SF | | 0.00 | 0.28 | 0.00 | 13.05 | 65.24 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| ***Begin Cabinetry Repair*** | | | | | | | |
| ***Removal*** | | | | | | | |
| 569. Remove Sink faucet - Kitchen | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 570. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |
| 571. Remove Sink - single | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 572. Remove 6" backsplash for flat laid countertop | 16.00 LF | | 0.90 | 0.00 | 0.00 | 3.60 | 18.00 |
| 573. Remove Countertop - flat laid plastic laminate | 16.00 LF | | 4.29 | 0.00 | 0.00 | 17.16 | 85.80 |
| 574. Remove Cabinetry - lower (base) units | 16.00 LF | | 7.47 | 0.00 | 0.00 | 29.88 | 149.40 |
| 575. Remove Cabinetry - upper (wall) units | 7.00 LF | | 7.47 | 0.00 | 0.00 | 13.07 | 65.36 |
| ***Installation*** | | | | | | | |
| 576. Cabinetry - lower (base) units | 16.00 LF | | 0.00 | 232.76 | 310.44 | 1,008.65 | 5,043.25 |
| 577. Countertop - flat laid plastic laminate | 16.00 LF | | 0.00 | 40.91 | 45.65 | 175.06 | 875.27 |
| 578. 6" backsplash for flat laid countertop | 16.00 LF | | 0.00 | 10.70 | 12.60 | 45.95 | 229.75 |
| 579. Install Sink - single | 1.00 EA | | 0.00 | 93.47 | 0.00 | 23.37 | 116.84 |
| 580. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 581. Install Cabinetry - upper (wall) units | 7.00 LF | | 0.00 | 33.76 | 0.00 | 59.08 | 295.40 |
| 582. Final cleaning - construction - Residential | 186.38 SF | | 0.00 | 0.28 | 0.00 | 13.05 | 65.24 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

**Begin Carpet/Vinyl Floor Repairs**

***Removal***


**CONTINUED - Workshop**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 583. Mask and prep for paint - plastic, paper, tape (per LF) | 55.17 LF | | 0.00 | 1.46 | 1.45 | 20.51 | 102.51 |
| 584. Tear out trim and bag for disposal - up to Cat 3 | 50.17 LF | | 0.89 | 0.00 | 0.88 | 11.39 | 56.92 |
| 585. Remove Interior door unit | 2.00 EA | | 18.67 | 0.00 | 0.00 | 9.33 | 46.67 |
| 586. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 587. Tear out baseboard and bag for disposal - up to Cat 3 | 50.17 LF | | 0.89 | 0.00 | 0.88 | 11.39 | 56.92 |
| 588. Tear out non-salv vinyl, cut & bag - Category 3 water | 98.00 SF | | 1.95 | 0.00 | 0.57 | 47.93 | 239.60 |
| 589. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 186.38 SF | | 1.40 | 0.00 | 1.09 | 65.50 | 327.52 |
| 590. Tear out wet carpet pad, cut/bag - Category 3 water | 186.38 SF | | 0.76 | 0.00 | 1.09 | 35.69 | 178.43 |
| *Installation* | | | | | | | |
| 591. Apply anti-microbial agent to the floor | 186.38 SF | | 0.00 | 0.25 | 0.73 | 11.83 | 59.16 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 592. Carpet pad | 186.38 SF | | 0.00 | 0.59 | 9.27 | 29.81 | 149.04 |
| 593. Carpet | 214.33 SF | | 0.00 | 3.38 | 58.30 | 195.69 | 978.43 |
| 594. Vinyl floor covering (sheet goods) | 98.00 SF | | 0.00 | 2.98 | 19.87 | 77.98 | 389.89 |
| 595. Baseboard - 3 1/4" | 50.17 LF | | 0.00 | 3.55 | 9.20 | 46.83 | 234.13 |
| 596. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 597. Install Interior door unit | 2.00 EA | | 0.00 | 50.02 | 0.00 | 25.01 | 125.05 |
| 598. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 599. Paint baseboard - two coats | 50.17 LF | | 0.00 | 1.52 | 0.68 | 19.24 | 96.18 |
| 600. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 601. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 602. Final cleaning - construction - Residential | 186.38 SF | | 0.00 | 0.28 | 0.00 | 13.05 | 65.24 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Workshop | | | | | 637.23 | 4,071.23 | 20,355.81 |





| | | | | | | |
|---|---|---|---|---|---|---|
| **Paper room** | | | | | **Height: 8'** | |
| | 269.08 SF Walls | | | 80.16 SF Ceiling | | |
| | 349.24 SF Walls & Ceiling | | | 80.16 SF Floor | | |
| | 8.91 SY Flooring | | | 33.32 LF Floor Perimeter | | |
| | 35.82 LF Ceil. Perimeter | | | | | |
| **Door** | **2' 6" X 7'** | | | **Opens into FRONT_HALLW2** | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 603. Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 16.63 | 0.00 | 20.79 | 103.94 |
| 604. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 89.90 | 0.00 | 22.48 | 112.38 |
| 605. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 606. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 607. Mask and prep for paint - plastic, paper, tape (per LF) | 35.82 LF | | 0.00 | 1.46 | 0.94 | 13.31 | 66.55 |
| 608. Floor protection - plastic and tape - 10 mil | 80.16 SF | | 0.00 | 0.32 | 0.94 | 6.65 | 33.24 |
| 609. Tear out wet paneling, no bagging - Cat 3 | 269.08 SF | | 0.57 | 0.00 | 0.00 | 38.35 | 191.73 |
| 610. Tear out wet drywall, cleanup, bag - Cat 3 | 349.24 SF | | 1.30 | 0.00 | 5.45 | 114.87 | 574.33 |
| Walls/Ceiling | | | | | | | |
| 611. Tear out and bag wet insulation - Category 3 water | 349.24 SF | | 1.10 | 0.00 | 2.04 | 96.55 | 482.75 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 612. Apply anti-microbial agent to the walls and ceiling | 349.24 SF | | 0.00 | 0.25 | 1.36 | 22.17 | 110.84 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 613. 5/8" drywall - hung, taped, ready for texture | 80.16 SF | | 0.00 | 2.29 | 5.47 | 47.27 | 236.31 |
| 5/8 for the ceiling | | | | | | | |
| 614. Blown-in insulation - 10" depth - R26 | 80.16 SF | | 0.00 | 1.10 | 6.33 | 23.63 | 118.14 |
| Blown-in for the ceiling | | | | | | | |
| 615. Clean stud wall | 269.08 SF | | 0.00 | 0.82 | 0.52 | 55.30 | 276.47 |


**CONTINUED - Paper room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 616. Batt insulation - 6" - R19 - unfaced batt | 269.08 SF | | 0.00 | 0.97 | 17.32 | 69.58 | 347.91 |
| 617. 1/2" drywall - hung, taped, ready for texture | 269.08 SF | | 0.00 | 2.18 | 17.05 | 150.92 | 754.56 |
| 618. Paneling | 269.08 SF | | 0.00 | 2.40 | 22.04 | 166.96 | 834.79 |
| 619. Texture drywall - smooth / skim coat | 80.16 SF | | 0.00 | 1.38 | 0.94 | 27.88 | 139.44 |
| For the ceiling | | | | | | | |
| 620. Clean the ceiling | 80.16 SF | | 0.00 | 0.38 | 0.08 | 7.64 | 38.18 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 621. Seal the ceiling w/latex based stain blocker - one coat | 80.16 SF | | 0.00 | 0.64 | 0.62 | 12.98 | 64.90 |
| 622. Paint the ceiling - two coats | 80.16 SF | | 0.00 | 1.03 | 1.95 | 21.13 | 105.64 |
| 623. Final cleaning - construction - Residential | 80.16 SF | | 0.00 | 0.28 | 0.00 | 5.61 | 28.05 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 624. Mask and prep for paint - plastic, paper, tape (per LF) | 35.82 LF | | 0.00 | 1.46 | 0.94 | 13.31 | 66.55 |
| 625. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 626. Tear out trim and bag for disposal - up to Cat 3 | 33.32 LF | | 0.89 | 0.00 | 0.59 | 7.57 | 37.81 |
| 627. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 628. Tear out baseboard and bag for disposal - up to Cat 3 | 33.32 LF | | 0.89 | 0.00 | 0.59 | 7.57 | 37.81 |
| 629. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 80.16 SF | | 1.40 | 0.00 | 0.47 | 28.17 | 140.86 |
| 630. Tear out wet carpet pad, cut/bag - Category 3 water | 80.16 SF | | 0.76 | 0.00 | 0.47 | 15.35 | 76.74 |
| *Installation* | | | | | | | |
| 631. Apply anti-microbial agent to the floor | 80.16 SF | | 0.00 | 0.25 | 0.31 | 5.09 | 25.44 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 632. Carpet pad | 80.16 SF | | 0.00 | 0.59 | 3.99 | 12.82 | 64.10 |
| 633. Carpet | 92.18 SF | | 0.00 | 3.38 | 25.08 | 84.17 | 420.82 |
| 634. Baseboard - 3 1/4" | 33.32 LF | | 0.00 | 3.55 | 6.11 | 31.10 | 155.50 |
| 635. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 636. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |



## CONTINUED - Paper room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 637. Paint baseboard - two coats | 33.32 LF | | 0.00 | 1.52 | 0.45 | 12.79 | 63.89 |
| 638. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 639. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 640. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To move contents back in. | | | | | | | |
| 641. Final cleaning - construction - Residential | 80.16 SF | | 0.00 | 0.28 | 0.00 | 5.61 | 28.05 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Paper room | | | | | 136.29 | 1,292.70 | 6,463.11 |

**Boss office**                                                                                     Height: 8'

| | |
|---|---|
| 355.83 SF Walls | 162.71 SF Ceiling |
| 518.54 SF Walls & Ceiling | 162.71 SF Floor |
| 18.08 SY Flooring | 46.17 LF Floor Perimeter |
| 51.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Window | 3' 1" X 3' | Opens into Exterior |
| Window | 3' 1" X 3' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into WORKSHOP |
| Door | 2' 6" X 7' | Opens into ROOM1 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 642. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | | 0.00 | 89.90 | 0.00 | 44.95 | 224.75 |
| 643. Outlet or switch - Detach & reset | 16.00 EA | | 0.00 | 16.63 | 0.00 | 66.52 | 332.60 |
| 644. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 645. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To remove contents. | | | | | | | |
| 646. Mask and prep for paint - plastic, paper, tape (per LF) | 51.17 LF | | 0.00 | 1.46 | 1.35 | 19.02 | 95.08 |


**CONTINUED - Boss office**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 647.  Floor protection - plastic and tape - 10 mil | 162.71 SF | | 0.00 | 0.32 | 1.90 | 13.50 | 67.47 |
| 648.  Tear out wet paneling, no bagging - Cat 3 | 355.83 SF | | 0.57 | 0.00 | 0.00 | 50.70 | 253.52 |
| 649.  Tear out wet drywall, cleanup, bag - Cat 3 | 518.54 SF | | 1.30 | 0.00 | 8.09 | 170.55 | 852.74 |
| Walls/Ceiling | | | | | | | |
| 650.  Tear out and bag wet insulation - Category 3 water | 518.54 SF | | 1.10 | 0.00 | 3.03 | 143.35 | 716.77 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 651.  Apply anti-microbial agent to the walls and ceiling | 518.54 SF | | 0.00 | 0.25 | 2.02 | 32.91 | 164.57 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 652.  5/8" drywall - hung, taped, ready for texture | 162.71 SF | | 0.00 | 2.29 | 11.11 | 95.93 | 479.65 |
| 5/8 for the ceiling | | | | | | | |
| 653.  Blown-in insulation - 10" depth - R26 | 162.71 SF | | 0.00 | 1.10 | 12.85 | 47.97 | 239.80 |
| Blown-in for the ceiling | | | | | | | |
| 654.  Batt insulation - 6" - R19 - unfaced batt | 355.83 SF | | 0.00 | 0.97 | 22.90 | 92.02 | 460.08 |
| 655.  1/2" drywall - hung, taped, ready for texture | 355.83 SF | | 0.00 | 2.18 | 22.55 | 199.57 | 997.83 |
| 656.  Paneling | 355.83 SF | | 0.00 | 2.40 | 29.14 | 220.78 | 1,103.91 |
| 657.  Texture drywall - smooth / skim coat | 162.71 SF | | 0.00 | 1.38 | 1.90 | 56.61 | 283.05 |
| For the ceiling | | | | | | | |
| 658.  Clean the ceiling | 162.71 SF | | 0.00 | 0.38 | 0.16 | 15.49 | 77.48 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 659.  Seal the ceiling w/latex based stain blocker - one coat | 162.71 SF | | 0.00 | 0.64 | 1.27 | 26.35 | 131.75 |
| 660.  Paint the ceiling - two coats | 162.71 SF | | 0.00 | 1.03 | 3.97 | 42.90 | 214.46 |
| 661.  Final cleaning - construction - Residential | 162.71 SF | | 0.00 | 0.28 | 0.00 | 11.39 | 56.95 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 662.  Mask and prep for paint - plastic, paper, tape (per LF) | 51.17 LF | | 0.00 | 1.46 | 1.35 | 19.02 | 95.08 |
| 663.  Remove Interior door unit | 2.00 EA | | 18.67 | 0.00 | 0.00 | 9.33 | 46.67 |


**CONTINUED - Boss office**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 664. Tear out trim and bag for disposal - up to Cat 3 | 46.17 LF | | 0.89 | 0.00 | 0.81 | 10.47 | 52.37 |
| 665. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 666. Tear out baseboard and bag for disposal - up to Cat 3 | 46.17 LF | | 0.89 | 0.00 | 0.81 | 10.47 | 52.37 |
| 667. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 162.71 SF | | 1.40 | 0.00 | 0.95 | 57.19 | 285.93 |
| 668. Tear out wet carpet pad, cut/bag - Category 3 water | 162.71 SF | | 0.76 | 0.00 | 0.95 | 31.16 | 155.77 |
| *Installation* | | | | | | | |
| 669. Apply anti-microbial agent to the floor | 162.71 SF | | 0.00 | 0.25 | 0.63 | 10.32 | 51.63 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 670. Carpet pad | 162.71 SF | | 0.00 | 0.59 | 8.09 | 26.02 | 130.11 |
| 671. Carpet | 187.11 SF | | 0.00 | 3.38 | 50.90 | 170.83 | 854.16 |
| 672. Baseboard - 3 1/4" | 46.17 LF | | 0.00 | 3.55 | 8.46 | 43.10 | 215.46 |
| 673. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 674. Install Interior door unit | 2.00 EA | | 0.00 | 50.02 | 0.00 | 25.01 | 125.05 |
| 675. Paint baseboard - two coats | 46.17 LF | | 0.00 | 1.52 | 0.63 | 17.70 | 88.51 |
| 676. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 677. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 678. Content Manipulation charge - per hour | 4.00 HR | | 0.00 | 38.02 | 0.00 | 38.02 | 190.10 |
| To move contents back in. | | | | | | | |
| 679. Final cleaning - construction - Residential | 162.71 SF | | 0.00 | 0.28 | 0.00 | 11.39 | 56.95 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| Totals:  Boss office | | | | | 224.31 | 2,006.79 | 10,033.94 |




| Electric room | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

229.08 SF Walls  
287.38 SF Walls & Ceiling  
6.48 SY Flooring  
30.82 LF Ceil. Perimeter  

58.30 SF Ceiling  
58.30 SF Floor  
28.32 LF Floor Perimeter  

| Door | 2' 6" X 7' | Opens into FRONT_HALLW2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 680. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.37 | 0.00 | 11.60 | 57.97 |
| 681. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 16.63 | 0.00 | 12.47 | 62.36 |
| 682. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 683. Remove Breaker panel - 200 amp | 1.00 EA | | 143.42 | 0.00 | 0.00 | 35.85 | 179.27 |
| *Remove* | | | | | | | |
| 684. Install Breaker panel - 200 amp | 1.00 EA | | 0.00 | 840.25 | 0.00 | 210.07 | 1,050.32 |
| *Reset* | | | | | | | |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 685. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |
| To remove contents. | | | | | | | |
| 686. Mask and prep for paint - plastic, paper, tape (per LF) | 30.82 LF | | 0.00 | 1.46 | 0.81 | 11.45 | 57.26 |
| 687. Floor protection - plastic and tape - 10 mil | 58.30 SF | | 0.00 | 0.32 | 0.68 | 4.84 | 24.18 |
| 688. Tear out wet paneling, no bagging - Cat 3 | 229.08 SF | | 0.57 | 0.00 | 0.00 | 32.65 | 163.23 |
| 689. Tear out wet drywall, cleanup, bag - Cat 3 | 287.38 SF | | 1.30 | 0.00 | 4.48 | 94.52 | 472.59 |
| Walls/Ceiling | | | | | | | |
| 690. Tear out and bag wet insulation - Category 3 water | 287.38 SF | | 1.10 | 0.00 | 1.68 | 79.45 | 397.25 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 691. Apply anti-microbial agent to the walls and ceiling | 287.38 SF | | 0.00 | 0.25 | 1.12 | 18.25 | 91.22 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 692. 5/8" drywall - hung, taped, ready for texture | 58.30 SF | | 0.00 | 2.29 | 3.98 | 34.38 | 171.87 |
| 5/8 for the ceiling | | | | | | | |


**CONTINUED - Electric room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 693. Blown-in insulation - 10" depth - R26 | 58.30 SF | | 0.00 | 1.10 | 4.60 | 17.18 | 85.91 |
| Blown-in for the ceiling | | | | | | | |
| 694. Clean stud wall | 229.08 SF | | 0.00 | 0.82 | 0.45 | 47.09 | 235.39 |
| 695. Batt insulation - 6" - R19 - unfaced batt | 229.08 SF | | 0.00 | 0.97 | 14.74 | 59.23 | 296.18 |
| 696. 1/2" drywall - hung, taped, ready for texture | 229.08 SF | | 0.00 | 2.18 | 14.52 | 128.48 | 642.39 |
| 697. Paneling | 229.08 SF | | 0.00 | 2.40 | 18.76 | 142.14 | 710.69 |
| 698. Texture drywall - smooth / skim coat | 58.30 SF | | 0.00 | 1.38 | 0.68 | 20.29 | 101.42 |
| For the ceiling | | | | | | | |
| 699. Clean the ceiling | 58.30 SF | | 0.00 | 0.38 | 0.06 | 5.56 | 27.77 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 700. Seal the ceiling w/latex based stain blocker - one coat | 58.30 SF | | 0.00 | 0.64 | 0.45 | 9.45 | 47.21 |
| 701. Paint the ceiling - two coats | 58.30 SF | | 0.00 | 1.03 | 1.42 | 15.37 | 76.84 |
| 702. Final cleaning - construction - Residential | 58.30 SF | | 0.00 | 0.28 | 0.00 | 4.08 | 20.40 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 703. Mask and prep for paint - plastic, paper, tape (per LF) | 30.82 LF | | 0.00 | 1.46 | 0.81 | 11.45 | 57.26 |
| 704. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 705. Tear out trim and bag for disposal - up to Cat 3 | 28.32 LF | | 0.89 | 0.00 | 0.50 | 6.43 | 32.13 |
| 706. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 707. Tear out baseboard and bag for disposal - up to Cat 3 | 28.32 LF | | 0.89 | 0.00 | 0.50 | 6.43 | 32.13 |
| 708. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 58.30 SF | | 1.40 | 0.00 | 0.34 | 20.48 | 102.44 |
| 709. Tear out wet carpet pad, cut/bag - Category 3 water | 58.30 SF | | 0.76 | 0.00 | 0.34 | 11.16 | 55.81 |
| *Installation* | | | | | | | |
| 710. Apply anti-microbial agent to the floor | 58.30 SF | | 0.00 | 0.25 | 0.23 | 3.70 | 18.51 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 711. Carpet pad | 58.30 SF | | 0.00 | 0.59 | 2.90 | 9.33 | 46.63 |
| 712. Carpet | 67.04 SF | | 0.00 | 3.38 | 18.24 | 61.21 | 306.05 |


**CONTINUED - Electric room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 713. Baseboard - 3 1/4" | 28.32 LF | | 0.00 | 3.55 | 5.19 | 26.43 | 132.16 |
| 714. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 715. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 716. Paint baseboard - two coats | 28.32 LF | | 0.00 | 1.52 | 0.39 | 10.87 | 54.31 |
| 717. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 718. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 719. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |
| To move contents back in. | | | | | | | |
| 720. Final cleaning - construction - Residential | 58.30 SF | | 0.00 | 0.28 | 0.00 | 4.08 | 20.40 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| Totals: Electric room | | | | | 112.11 | 1,273.01 | 6,364.82 |



| Patient room | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

241.02 SF Walls        67.07 SF Ceiling
308.09 SF Walls & Ceiling    67.07 SF Floor
7.45 SY Flooring        29.83 LF Floor Perimeter
32.24 LF Ceil. Perimeter

| **Door** | | 2' 5" X 7' | | **Opens into SIDE_HALLWA2** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 721. Light fixture - Detach & reset | 1.00 EA | | 0.00 | 46.37 | 0.00 | 11.60 | 57.97 |
| 722. Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 16.63 | 0.00 | 33.26 | 166.30 |
| 723. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 724. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 725. Mask and prep for paint - plastic, paper, tape (per LF) | 32.24 LF | | 0.00 | 1.46 | 0.85 | 11.99 | 59.91 |


**CONTINUED - Patient room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 726. Floor protection - plastic and tape - 10 mil | 67.07 SF | | 0.00 | 0.32 | 0.78 | 5.57 | 27.81 |
| 727. Tear out wet paneling, no bagging - Cat 3 | 241.02 SF | | 0.57 | 0.00 | 0.00 | 34.35 | 171.73 |
| 728. Tear out wet drywall, cleanup, bag - Cat 3 | 308.09 SF | | 1.30 | 0.00 | 4.81 | 101.33 | 506.66 |
| Walls/Ceiling | | | | | | | |
| 729. Tear out and bag wet insulation - Category 3 water | 308.09 SF | | 1.10 | 0.00 | 1.80 | 85.18 | 425.88 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 730. Apply anti-microbial agent to the walls and ceiling | 308.09 SF | | 0.00 | 0.25 | 1.20 | 19.55 | 97.77 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 731. 5/8" drywall - hung, taped, ready for texture | 67.07 SF | | 0.00 | 2.29 | 4.58 | 39.55 | 197.72 |
| 5/8 for the ceiling | | | | | | | |
| 732. Blown-in insulation - 10" depth - R26 | 67.07 SF | | 0.00 | 1.10 | 5.30 | 19.78 | 98.86 |
| Blown-in for the ceiling | | | | | | | |
| 733. Clean stud wall | 241.02 SF | | 0.00 | 0.82 | 0.47 | 49.53 | 247.64 |
| 734. Batt insulation - 6" - R19 - unfaced batt | 241.02 SF | | 0.00 | 0.97 | 15.51 | 62.33 | 311.63 |
| 735. 1/2" drywall - hung, taped, ready for texture | 241.02 SF | | 0.00 | 2.18 | 15.27 | 135.17 | 675.86 |
| 736. Paneling | 241.02 SF | | 0.00 | 2.40 | 19.74 | 149.55 | 747.74 |
| 737. Texture drywall - smooth / skim coat | 67.07 SF | | 0.00 | 1.38 | 0.78 | 23.34 | 116.68 |
| For the ceiling | | | | | | | |
| 738. Clean the ceiling | 67.07 SF | | 0.00 | 0.38 | 0.07 | 6.39 | 31.95 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 739. Seal the ceiling w/latex based stain blocker - one coat | 67.07 SF | | 0.00 | 0.64 | 0.52 | 10.86 | 54.30 |
| 740. Paint the ceiling - two coats | 67.07 SF | | 0.00 | 1.03 | 1.64 | 17.68 | 88.40 |
| 741. Final cleaning - construction - Residential | 67.07 SF | | 0.00 | 0.28 | 0.00 | 4.70 | 23.48 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 742. Mask and prep for paint - plastic, paper, tape (per LF) | 32.24 LF | | 0.00 | 1.46 | 0.85 | 11.99 | 59.91 |



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

**CONTINUED - Patient room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 743. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 744. Tear out trim and bag for disposal - up to Cat 3 | 29.83 LF | | 0.89 | 0.00 | 0.52 | 6.77 | 33.84 |
| 745. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 746. Tear out baseboard and bag for disposal - up to Cat 3 | 29.83 LF | | 0.89 | 0.00 | 0.52 | 6.77 | 33.84 |
| 747. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 67.07 SF | | 1.40 | 0.00 | 0.39 | 23.58 | 117.87 |
| 748. Tear out wet carpet pad, cut/bag - Category 3 water | 67.07 SF | | 0.76 | 0.00 | 0.39 | 12.85 | 64.21 |
| *Installation* | | | | | | | |
| 749. Apply anti-microbial agent to the floor | 67.07 SF | | 0.00 | 0.25 | 0.26 | 4.27 | 21.30 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 750. Carpet pad | 67.07 SF | | 0.00 | 0.59 | 3.34 | 10.73 | 53.64 |
| 751. Carpet | 77.13 SF | | 0.00 | 3.38 | 20.98 | 70.43 | 352.11 |
| 752. Baseboard - 3 1/4" | 29.83 LF | | 0.00 | 3.55 | 5.47 | 27.85 | 139.22 |
| 753. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 754. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 755. Paint baseboard - two coats | 29.83 LF | | 0.00 | 1.52 | 0.41 | 11.43 | 57.18 |
| 756. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 757. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 758. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To move contents back in. | | | | | | | |
| 759. Final cleaning - construction - Residential | 67.07 SF | | 0.00 | 0.28 | 0.00 | 4.70 | 23.48 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| Totals: Patient room | | | | | 120.69 | 1,158.16 | 5,790.28 |
|---|---|---|---|---|---|---|---|




| Exam room 2 | | | | | Height: 8' |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 354.50 SF Walls | | | 129.50 SF Ceiling | |
| 484.00 SF Walls & Ceiling | | | 129.50 SF Floor | |
| 14.39 SY Flooring | | | 44.00 LF Floor Perimeter | |
| 46.50 LF Ceil. Perimeter | | | | |

| Door | | 2' 6" X 7' | | Opens into SIDE_HALLWA2 | |
|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 760. Detach & Reset Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 14.14 | 0.00 | 0.00 | 0.00 | 3.53 | 17.67 |
| 761. Remove Paper towel dispenser | 1.00 EA | | 14.94 | 0.00 | 0.00 | 3.73 | 18.67 |
| *Remove* | | | | | | | |
| 762. Install Paper towel dispenser | 1.00 EA | | 0.00 | 19.39 | 0.00 | 4.85 | 24.24 |
| *Reset* | | | | | | | |
| 763. Outlet or switch - Detach & reset | 10.00 EA | | 0.00 | 16.63 | 0.00 | 41.58 | 207.88 |
| 764. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 765. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 89.90 | 0.00 | 22.48 | 112.38 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 766. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 767. Mask and prep for paint - plastic, paper, tape (per LF) | 46.50 LF | | 0.00 | 1.46 | 1.22 | 17.27 | 86.38 |
| 768. Floor protection - plastic and tape - 10 mil | 129.50 SF | | 0.00 | 0.32 | 1.52 | 10.74 | 53.70 |
| 769. Tear out wet paneling, no bagging - Cat 3 | 354.50 SF | | 0.57 | 0.00 | 0.00 | 50.52 | 252.59 |
| 770. Tear out wet drywall, cleanup, bag - Cat 3 | 484.00 SF | | 1.30 | 0.00 | 7.55 | 159.19 | 795.94 |
| Walls/Ceiling | | | | | | | |
| 771. Tear out and bag wet insulation - Category 3 water | 484.00 SF | | 1.10 | 0.00 | 2.83 | 133.80 | 669.03 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 772. Apply anti-microbial agent to the walls and ceiling | 484.00 SF | | 0.00 | 0.25 | 1.89 | 30.72 | 153.61 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.



## CONTINUED - Exam room 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 773. 5/8" drywall - hung, taped, ready for texture | 129.50 SF | | 0.00 | 2.29 | 8.84 | 76.35 | 381.75 |
| 5/8 for the ceiling | | | | | | | |
| 774. Blown-in insulation - 10" depth - R26 | 129.50 SF | | 0.00 | 1.10 | 10.23 | 38.17 | 190.85 |
| Blown-in for the ceiling | | | | | | | |
| 775. Batt insulation - 6" - R19 - unfaced batt | 354.50 SF | | 0.00 | 0.97 | 22.81 | 91.67 | 458.35 |
| 776. 1/2" drywall - hung, taped, ready for texture | 354.50 SF | | 0.00 | 2.18 | 22.47 | 198.82 | 994.10 |
| 777. Paneling | 354.50 SF | | 0.00 | 2.40 | 29.03 | 219.95 | 1,099.78 |
| 778. Texture drywall - smooth / skim coat | 129.50 SF | | 0.00 | 1.38 | 1.52 | 45.06 | 225.29 |
| For the ceiling | | | | | | | |
| 779. Clean the ceiling | 129.50 SF | | 0.00 | 0.38 | 0.13 | 12.33 | 61.67 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 780. Seal the ceiling w/latex based stain blocker - one coat | 129.50 SF | | 0.00 | 0.64 | 1.01 | 20.97 | 104.86 |
| 781. Paint the ceiling - two coats | 129.50 SF | | 0.00 | 1.03 | 3.16 | 34.14 | 170.69 |
| 782. Final cleaning - construction - Residential | 129.50 SF | | 0.00 | 0.28 | 0.00 | 9.07 | 45.33 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 783. Mask and prep for paint - plastic, paper, tape (per LF) | 46.50 LF | | 0.00 | 1.46 | 1.22 | 17.27 | 86.38 |
| 784. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 785. Tear out trim and bag for disposal - up to Cat 3 | 44.00 LF | | 0.89 | 0.00 | 0.77 | 9.99 | 49.92 |
| 786. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 787. Tear out baseboard and bag for disposal - up to Cat 3 | 44.00 LF | | 0.89 | 0.00 | 0.77 | 9.99 | 49.92 |
| 788. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 129.50 SF | | 1.40 | 0.00 | 0.76 | 45.52 | 227.58 |
| 789. Tear out wet carpet pad, cut/bag - Category 3 water | 129.50 SF | | 0.76 | 0.00 | 0.76 | 24.79 | 123.97 |
| *Installation* | | | | | | | |
| 790. Apply anti-microbial agent to the floor | 129.50 SF | | 0.00 | 0.25 | 0.51 | 8.23 | 41.12 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 791. Carpet pad | 129.50 SF | | 0.00 | 0.59 | 6.44 | 20.71 | 103.56 |


### CONTINUED - Exam room 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 792. Carpet | 148.93 SF | | 0.00 | 3.38 | 40.51 | 135.98 | 679.87 |
| 793. Baseboard - 3 1/4" | 44.00 LF | | 0.00 | 3.55 | 8.07 | 41.07 | 205.34 |
| 794. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 795. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 796. Paint baseboard - two coats | 44.00 LF | | 0.00 | 1.52 | 0.60 | 16.87 | 84.35 |
| 797. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 798. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 799. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To move contents back in. | | | | | | | |
| 800. Final cleaning - construction - Residential | 129.50 SF | | 0.00 | 0.28 | 0.00 | 9.07 | 45.33 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Exam room 2 | | | | | 188.86 | 1,709.51 | 8,547.49 |



| Exam room 1 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 362.50 SF Walls | 133.68 SF Ceiling |
| 496.18 SF Walls & Ceiling | 133.68 SF Floor |
| 14.85 SY Flooring | 45.00 LF Floor Perimeter |
| 47.50 LF Ceil. Perimeter | |

| Door | 2' 6" X 7' | Opens into SIDE_HALLWA2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 801. Recessed light fixture - Detach & reset entire unit | 2.00 EA | | 0.00 | 97.23 | 0.00 | 48.62 | 243.08 |
| 802. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 89.90 | 0.00 | 22.48 | 112.38 |
| 803. Detach & Reset Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 14.14 | 0.00 | 0.00 | 0.00 | 3.53 | 17.67 |
| 804. Remove Paper towel dispenser | 1.00 EA | | 14.94 | 0.00 | 0.00 | 3.73 | 18.67 |
| *Remove* | | | | | | | |
| 805. Install Paper towel dispenser | 1.00 EA | | 0.00 | 19.39 | 0.00 | 4.85 | 24.24 |
| *Reset* | | | | | | | |


CONTINUED - Exam room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 806.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 807.  Outlet or switch - Detach & reset | 14.00 EA | | 0.00 | 16.63 | 0.00 | 58.20 | 291.02 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 808.  Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 809.  Mask and prep for paint - plastic, paper, tape (per LF) | 47.50 LF | | 0.00 | 1.46 | 1.25 | 17.66 | 88.26 |
| 810.  Floor protection - plastic and tape - 10 mil | 133.68 SF | | 0.00 | 0.32 | 1.56 | 11.09 | 55.43 |
| 811.  Tear out wet paneling, no bagging - Cat 3 | 362.50 SF | | 0.57 | 0.00 | 0.00 | 51.65 | 258.28 |
| 812.  Tear out wet drywall, cleanup, bag - Cat 3 | 496.18 SF | | 1.30 | 0.00 | 7.74 | 163.18 | 815.95 |
| Walls/Ceiling | | | | | | | |
| 813.  Tear out and bag wet insulation - Category 3 water | 496.18 SF | | 1.10 | 0.00 | 2.90 | 137.18 | 685.88 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 814.  Apply anti-microbial agent to the walls and ceiling | 496.18 SF | | 0.00 | 0.25 | 1.94 | 31.50 | 157.49 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 815.  Clean stud wall | 496.18 SF | | 0.00 | 0.82 | 0.97 | 101.97 | 509.81 |
| 816.  5/8" drywall - hung, taped, ready for texture | 133.68 SF | | 0.00 | 2.29 | 9.12 | 78.81 | 394.06 |
| 5/8 for the ceiling | | | | | | | |
| 817.  Blown-in insulation - 10" depth - R26 | 133.68 SF | | 0.00 | 1.10 | 10.56 | 39.41 | 197.02 |
| Blown-in for the ceiling | | | | | | | |
| 818.  Batt insulation - 6" - R19 - unfaced batt | 362.50 SF | | 0.00 | 0.97 | 23.33 | 93.73 | 468.69 |
| 819.  1/2" drywall - hung, taped, ready for texture | 362.50 SF | | 0.00 | 2.18 | 22.97 | 203.32 | 1,016.54 |
| 820.  Paneling | 362.50 SF | | 0.00 | 2.40 | 29.69 | 224.92 | 1,124.61 |
| 821.  Texture drywall - smooth / skim coat | 133.68 SF | | 0.00 | 1.38 | 1.56 | 46.51 | 232.55 |
| For the ceiling | | | | | | | |
| 822.  Clean the ceiling | 133.68 SF | | 0.00 | 0.38 | 0.13 | 12.73 | 63.66 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |


### CONTINUED - Exam room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 823. Seal the ceiling w/latex based stain blocker - one coat | 133.68 SF | | 0.00 | 0.64 | 1.04 | 21.65 | 108.25 |
| 824. Paint the ceiling - two coats | 133.68 SF | | 0.00 | 1.03 | 3.26 | 35.24 | 176.19 |
| 825. Final cleaning - construction - Residential | 133.68 SF | | 0.00 | 0.28 | 0.00 | 9.35 | 46.78 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

*Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 826. Mask and prep for paint - plastic, paper, tape (per LF) | 47.50 LF | | 0.00 | 1.46 | 1.25 | 17.66 | 88.26 |
| 827. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 828. Tear out trim and bag for disposal - up to Cat 3 | 45.00 LF | | 0.89 | 0.00 | 0.79 | 10.22 | 51.06 |
| 829. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 830. Tear out baseboard and bag for disposal - up to Cat 3 | 45.00 LF | | 0.89 | 0.00 | 0.79 | 10.22 | 51.06 |
| 831. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 133.68 SF | | 1.40 | 0.00 | 0.78 | 46.99 | 234.92 |
| 832. Tear out wet carpet pad, cut/bag - Category 3 water | 133.68 SF | | 0.76 | 0.00 | 0.78 | 25.60 | 127.98 |

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 833. Apply anti-microbial agent to the floor | 133.68 SF | | 0.00 | 0.25 | 0.52 | 8.48 | 42.42 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 834. Carpet pad | 133.68 SF | | 0.00 | 0.59 | 6.65 | 21.39 | 106.91 |
| 835. Carpet | 153.73 SF | | 0.00 | 3.38 | 41.82 | 140.35 | 701.78 |
| 836. Baseboard - 3 1/4" | 45.00 LF | | 0.00 | 3.55 | 8.25 | 42.01 | 210.01 |
| 837. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 838. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 839. Paint baseboard - two coats | 45.00 LF | | 0.00 | 1.52 | 0.61 | 17.25 | 86.26 |
| 840. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 841. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 842. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 843. Final cleaning - construction - Residential | 133.68 SF | | 0.00 | 0.28 | 0.00 | 9.35 | 46.78 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.


### CONTINUED - Exam room 1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Exam room 1 | | | | | 194.50 | 1,915.91 | 9,579.34 |

**Library** | | | | | | | **Height: 8'**

| | | |
|---|---|---|
| 546.33 SF Walls | | 217.61 SF Ceiling |
| 763.94 SF Walls & Ceiling | | 217.61 SF Floor |
| 24.18 SY Flooring | | 67.67 LF Floor Perimeter |
| 72.67 LF Ceil. Perimeter | | |

| | | | |
|---|---|---|---|
| Door | 2' 6" X 7' | | Opens into SIDE_HALLWA2 |
| Door | 2' 6" X 7' | | Opens into SIDE_HALLWA2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 844. Heat/AC register - Mechanically attached - Detach & reset | 3.00 EA | | 0.00 | 14.02 | 0.00 | 10.52 | 52.58 |
| 845. Recessed light fixture - Detach & reset entire unit | 6.00 EA | | 0.00 | 97.23 | 0.00 | 145.85 | 729.23 |
| 846. Fluorescent light fixture - 6' & 8' - Detach & reset | 2.00 EA | | 0.00 | 89.90 | 0.00 | 44.95 | 224.75 |
| 847. Outlet or switch - Detach & reset | 22.00 EA | | 0.00 | 16.63 | 0.00 | 91.47 | 457.33 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 848. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| To remove contents. | | | | | | | |
| 849. Mask and prep for paint - plastic, paper, tape (per LF) | 72.67 LF | | 0.00 | 1.46 | 1.91 | 27.01 | 135.02 |
| 850. Floor protection - plastic and tape - 10 mil | 217.61 SF | | 0.00 | 0.32 | 2.55 | 18.05 | 90.24 |
| 851. Tear out wet paneling, no bagging - Cat 3 | 546.33 SF | | 0.57 | 0.00 | 0.00 | 77.85 | 389.26 |
| 852. Tear out wet drywall, cleanup, bag - Cat 3 | 763.94 SF | | 1.30 | 0.00 | 11.92 | 251.26 | 1,256.30 |
| Walls/Ceiling | | | | | | | |
| 853. Tear out and bag wet insulation - Category 3 water | 763.94 SF | | 1.10 | 0.00 | 4.47 | 211.20 | 1,056.00 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 854. Apply anti-microbial agent to the walls and ceiling | 763.94 SF | | 0.00 | 0.25 | 2.98 | 48.50 | 242.47 |


**CONTINUED - Library**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 855.  5/8" drywall - hung, taped, ready for texture | 217.61 SF | | 0.00 | 2.29 | 14.85 | 128.30 | 641.48 |
| 5/8 for the ceiling | | | | | | | |
| 856.  Blown-in insulation - 10" depth - R26 | 217.61 SF | | 0.00 | 1.10 | 17.19 | 64.15 | 320.71 |
| Blown-in for the ceiling | | | | | | | |
| 857.  Batt insulation - 6" - R19 - unfaced batt | 546.33 SF | | 0.00 | 0.97 | 35.16 | 141.27 | 706.37 |
| 858.  1/2" drywall - hung, taped, ready for texture | 546.33 SF | | 0.00 | 2.18 | 34.62 | 306.40 | 1,532.02 |
| 859.  Paneling | 546.33 SF | | 0.00 | 2.40 | 44.74 | 338.98 | 1,694.91 |
| 860.  Texture drywall - smooth / skim coat | 217.61 SF | | 0.00 | 1.38 | 2.55 | 75.72 | 378.57 |
| For the ceiling | | | | | | | |
| 861.  Clean the ceiling | 217.61 SF | | 0.00 | 0.38 | 0.21 | 20.72 | 103.62 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 862.  Seal the ceiling w/latex based stain blocker - one coat | 217.61 SF | | 0.00 | 0.64 | 1.70 | 35.25 | 176.22 |
| 863.  Paint the ceiling - two coats | 217.61 SF | | 0.00 | 1.03 | 5.30 | 57.36 | 286.80 |
| 864.  Final cleaning - construction - Residential | 217.61 SF | | 0.00 | 0.28 | 0.00 | 15.23 | 76.16 |
| This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 865.  Mask and prep for paint - plastic, paper, tape (per LF) | 72.67 LF | | 0.00 | 1.46 | 1.91 | 27.01 | 135.02 |
| 866.  Remove Interior door unit | 2.00 EA | | 18.67 | 0.00 | 0.00 | 9.33 | 46.67 |
| 867.  Tear out trim and bag for disposal - up to Cat 3 | 67.67 LF | | 0.89 | 0.00 | 1.19 | 15.35 | 76.77 |
| 868.  Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.27 | 0.00 | 0.00 | 3.13 | 15.67 |
| 869.  Tear out baseboard and bag for disposal - up to Cat 3 | 67.67 LF | | 0.89 | 0.00 | 1.19 | 15.35 | 76.77 |
| 870.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 217.61 SF | | 1.40 | 0.00 | 1.27 | 76.49 | 382.41 |
| 871.  Tear out wet carpet pad, cut/bag - Category 3 water | 217.61 SF | | 0.76 | 0.00 | 1.27 | 41.67 | 208.32 |
| *Installation* | | | | | | | |
| 872.  Apply anti-microbial agent to the floor | 217.61 SF | | 0.00 | 0.25 | 0.85 | 13.82 | 69.07 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |


## CONTINUED - Library

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 873. Carpet pad | 217.61 SF | | 0.00 | 0.59 | 10.82 | 34.80 | 174.01 |
| 874. Carpet | 250.25 SF | | 0.00 | 3.38 | 68.07 | 228.49 | 1,142.41 |
| 875. Baseboard - 3 1/4" | 67.67 LF | | 0.00 | 3.55 | 12.40 | 63.15 | 315.78 |
| 876. Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 0.00 | 176.22 | 25.89 | 94.58 | 472.91 |
| 877. Install Interior door unit | 2.00 EA | | 0.00 | 50.02 | 0.00 | 25.01 | 125.05 |
| 878. Paint baseboard - two coats | 67.67 LF | | 0.00 | 1.52 | 0.92 | 25.95 | 129.73 |
| 879. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.18 | 0.98 | 16.84 | 84.18 |
| 880. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 39.57 | 1.62 | 20.18 | 100.94 |
| 881. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 882. Final cleaning - construction - Residential | 217.61 SF | | 0.00 | 0.28 | 0.00 | 15.23 | 76.16 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Library | | | | | 308.53 | 2,988.50 | 14,942.31 |



**Side hallway**      **Height: 8'**

| | |
|---|---|
| 669.57 SF Walls | 232.33 SF Ceiling |
| 901.89 SF Walls & Ceiling | 232.33 SF Floor |
| 25.81 SY Flooring | 80.89 LF Floor Perimeter |
| 103.31 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 4' 7 1/16" X 8' | Opens into FRONT_HALLW2 |
| Door | 2' 5" X 7' | Opens into PATIENT_ROO2 |
| Door | 2' 6" X 7' | Opens into EXAM_ROOM_2 |
| Door | 2' 6" X 7' | Opens into EXAM_ROOM_1 |
| Door | 2' 6" X 7' | Opens into LIBRARY2 |
| Door | 2' 6" X 7' | Opens into LIBRARY2 |
| Door | 2' 6" X 7' | Opens into Exterior |
| Door | 2' 6" X 7' | Opens into BREAK_ROOM2 |
| Door | 2' 6" X 7' | Opens into UTILITY_ROO2 |
| Door | 2' 6" X 7' | Opens into BATHROOM_2 |


**CONTINUED - Side hallway**

**Subroom: Side hallway (1)**                                                                 Height: 8'

|                          |                |
|--------------------------|----------------|
| 43.00 SF Walls           | 17.54 SF Ceiling |
| 60.54 SF Walls & Ceiling | 17.54 SF Floor |
| 1.95 SY Flooring         | 4.75 LF Floor Perimeter |
| 9.75 LF Ceil. Perimeter  |                |

| Missing Wall | 2' 4" X 8' | Opens into SIDE_HALLWA2 |
|--------------|------------|-------------------------|
| Door         | 2' 6" X 7' | Opens into Exterior |
| Door         | 2' 6" X 7' | Opens into BOSS_OFFICE2 |
| Missing Wall | 5' 5" X 8' | Opens into CLOSET2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-------------|-----|-------|--------|---------|-----|-----|-------|
| 883. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 16.63 | 0.00 | 24.95 | 124.73 |
| 884. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 14.02 | 0.00 | 7.01 | 35.05 |
| 885. Smoke detector - Detach & reset | 2.00 EA | | 0.00 | 44.90 | 0.00 | 22.45 | 112.25 |
| 886. Light fixture - Detach & reset | 2.00 EA | | 0.00 | 46.37 | 0.00 | 23.18 | 115.92 |
| 887. Thermostat - Detach & reset | 2.00 EA | | 0.00 | 46.89 | 0.00 | 23.45 | 117.23 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 888. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 38.02 | 0.00 | 19.01 | 95.05 |
| To remove contents. | | | | | | | |
| 889. Mask and prep for paint - plastic, paper, tape (per LF) | 113.06 LF | | 0.00 | 1.46 | 2.98 | 42.02 | 210.07 |
| 890. Floor protection - plastic and tape - 10 mil | 249.87 SF | | 0.00 | 0.32 | 2.92 | 20.72 | 103.60 |
| 891. Tear out wet paneling, no bagging - Cat 3 | 712.57 SF | 0.57 | 0.00 | 0.00 | 0.00 | 101.54 | 507.70 |
| 892. Tear out wet drywall, cleanup, bag - Cat 3 | 962.44 SF | 1.30 | 0.00 | 0.00 | 15.01 | 316.55 | 1,582.73 |
| Walls/Ceiling | | | | | | | |
| 893. Tear out and bag wet insulation - Category 3 water | 962.44 SF | 1.10 | 0.00 | 0.00 | 5.63 | 266.07 | 1,330.38 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 894. Apply anti-microbial agent to the walls and ceiling | 962.44 SF | | 0.00 | 0.25 | 3.75 | 61.09 | 305.45 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 895. 5/8" drywall - hung, taped, ready for texture | 249.87 SF | | 0.00 | 2.29 | 17.05 | 147.32 | 736.57 |


**CONTINUED - Side hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 5/8 for the ceiling | | | | | | | |
| 896. Blown-in insulation - 10" depth - R26 | 249.87 SF | | 0.00 | 1.10 | 19.73 | 73.65 | 368.24 |
| Blown-in for the ceiling | | | | | | | |
| 897. Batt insulation - 6" - R19 - unfaced batt | 712.57 SF | | 0.00 | 0.97 | 45.85 | 184.27 | 921.31 |
| 898. 1/2" drywall - hung, taped, ready for texture | 712.57 SF | | 0.00 | 2.18 | 45.16 | 399.64 | 1,998.20 |
| 899. Paneling | 712.57 SF | | 0.00 | 2.40 | 58.36 | 442.14 | 2,210.67 |
| 900. Texture drywall - smooth / skim coat | 249.87 SF | | 0.00 | 1.38 | 2.92 | 86.93 | 434.67 |
| For the ceiling | | | | | | | |
| 901. Clean the ceiling | 249.87 SF | | 0.00 | 0.38 | 0.24 | 23.80 | 118.99 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 902. Seal the ceiling w/latex based stain blocker - one coat | 249.87 SF | | 0.00 | 0.64 | 1.95 | 40.47 | 202.34 |
| 903. Paint the ceiling - two coats | 249.87 SF | | 0.00 | 1.03 | 6.09 | 65.87 | 329.33 |
| 904. Final cleaning - construction - Residential | 249.87 SF | | 0.00 | 0.28 | 0.00 | 17.49 | 87.45 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Begin Cabinetry Repair* | | | | | | | |
| *Removal* | | | | | . | | |
| 905. Remove Cabinetry - upper (wall) units | 14.00 LF | | 7.47 | 0.00 | 0.00 | 26.15 | 130.73 |
| 906. Remove Cabinetry - lower (base) units | 9.00 LF | | 7.47 | 0.00 | 0.00 | 16.80 | 84.03 |
| 907. Remove Countertop - flat laid plastic laminate | 9.00 LF | | 4.29 | 0.00 | 0.00 | 9.65 | 48.26 |
| 908. Remove 6" backsplash for flat laid countertop | 9.00 LF | | 0.90 | 0.00 | 0.00 | 2.03 | 10.13 |
| *Installation* | | | | | | | |
| 909. Cabinetry - lower (base) units | 9.00 LF | | 0.00 | 232.76 | 174.62 | 567.36 | 2,836.82 |
| 910. Countertop - flat laid plastic laminate | 9.00 LF | | 0.00 | 40.91 | 25.68 | 98.47 | 492.34 |
| 911. 6" backsplash for flat laid countertop | 9.00 LF | | 0.00 | 10.70 | 7.09 | 25.85 | 129.24 |
| 912. Cabinetry - upper (wall) units | 14.00 LF | | 0.00 | 152.55 | 162.15 | 574.47 | 2,872.32 |
| 913. Final cleaning - construction - Residential | 249.87 SF | | 0.00 | 0.28 | 0.00 | 17.49 | 87.45 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |


**CONTINUED - Side hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Removal* | | | | | | | |
| 914. Mask and prep for paint - plastic, paper, tape (per LF) | 113.06 LF | | 0.00 | 1.46 | 2.98 | 42.02 | 210.07 |
| 915. Remove Interior door unit | 11.00 EA | | 18.67 | 0.00 | 0.00 | 51.35 | 256.72 |
| 916. Tear out trim and bag for disposal - up to Cat 3 | 85.64 LF | | 0.89 | 0.00 | 1.50 | 19.43 | 97.15 |
| 917. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 11.00 EA | | 6.27 | 0.00 | 0.00 | 17.25 | 86.22 |
| 918. Tear out baseboard and bag for disposal - up to Cat 3 | 85.64 LF | | 0.89 | 0.00 | 1.50 | 19.43 | 97.15 |
| 919. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 249.87 SF | | 1.40 | 0.00 | 1.46 | 87.82 | 439.10 |
| 920. Tear out wet carpet pad, cut/bag - Category 3 water | 249.87 SF | | 0.76 | 0.00 | 1.46 | 47.85 | 239.21 |
| *Installation* | | | | | | | |
| 921. Apply anti-microbial agent to the floor | 249.87 SF | | 0.00 | 0.25 | 0.97 | 15.87 | 79.31 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 922. Carpet pad | 249.87 SF | | 0.00 | 0.59 | 12.42 | 39.95 | 199.79 |
| 923. Carpet | 287.35 SF | | 0.00 | 3.38 | 78.17 | 262.36 | 1,311.77 |
| 924. Baseboard - 3 1/4" | 85.64 LF | | 0.00 | 3.55 | 15.70 | 79.93 | 399.65 |
| 925. Door opening (jamb & casing) - 32"to36"wide - paint grade | 11.00 EA | | 0.00 | 176.22 | 142.37 | 520.20 | 2,600.99 |
| 926. Install Interior door unit | 11.00 EA | | 0.00 | 50.02 | 0.00 | 137.55 | 687.77 |
| 927. Paint baseboard - two coats | 85.64 LF | | 0.00 | 1.52 | 1.17 | 32.85 | 164.19 |
| 928. Paint door/window trim & jamb - 2 coats (per side) | 11.00 EA | | 0.00 | 33.18 | 5.38 | 92.60 | 462.96 |
| 929. Paint door slab only - 2 coats (per side) | 11.00 EA | | 0.00 | 39.57 | 8.90 | 111.05 | 555.22 |
| 930. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 38.02 | 0.00 | 19.01 | 95.05 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 931. Final cleaning - construction - Residential | 249.87 SF | | 0.00 | 0.28 | 0.00 | 17.49 | 87.45 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Side hallway | | | | | 871.16 | 5,361.90 | 26,809.02 |


| Front hallway | | Height: 8' |
|---|---|---|



| | | |
|---|---|---|
| 349.17 SF Walls | 166.60 SF Ceiling |
| 515.77 SF Walls & Ceiling | 166.60 SF Floor |
| 18.51 SY Flooring | 42.08 LF Floor Perimeter |
| 54.58 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 7' | Opens into BATHROOM_1 |
| Missing Wall | 6' 7" X 8' | Opens into CONTACTS_RO2 |
| Door | 2' 6" X 7' | Opens into PAPER_ROOM |
| Door | 2' 6" X 7' | Opens into ELECTRIC_ROO |
| Missing Wall | 4' 7 1/16" X 8' | Opens into SIDE_HALLWA2 |
| Missing Wall | 10' 8" X 8' | Opens into ENTRANCE2 |
| Door | 2' 6" X 7' | Opens into FILE_ROOM2 |
| Door | 2' 6" X 7' | Opens into A_C_ROOM |
| Missing Wall | 4' 7 1/16" X 8' | Opens into GLASSES_ROO2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 932.  Light fixture - Detach & reset | 3.00 EA | | 0.00 | 46.37 | 0.00 | 34.78 | 173.89 |
| 933.  Outlet or switch - Detach & reset | 9.00 EA | | 0.00 | 16.63 | 0.00 | 37.42 | 187.09 |
| 934.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 935.  Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
| To remove contents. | | | | | | | |
| 936.  Mask and prep for paint - plastic, paper, tape (per LF) | 54.58 LF | | 0.00 | 1.46 | 1.44 | 20.28 | 101.41 |
| 937.  Floor protection - plastic and tape - 10 mil | 166.60 SF | | 0.00 | 0.32 | 1.95 | 13.82 | 69.08 |
| 938.  Tear out wet paneling, no bagging - Cat 3 | 349.17 SF | | 0.57 | 0.00 | 0.00 | 49.75 | 248.78 |
| 939.  Tear out wet drywall, cleanup, bag - Cat 3 | 515.77 SF | | 1.30 | 0.00 | 8.05 | 169.65 | 848.20 |
| Walls/Ceiling | | | | | | | |
| 940.  Tear out and bag wet insulation - Category 3 water | 515.77 SF | | 1.10 | 0.00 | 3.02 | 142.59 | 712.96 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 941.  Apply anti-microbial agent to the walls and ceiling | 515.77 SF | | 0.00 | 0.25 | 2.01 | 32.73 | 163.68 |


**CONTINUED - Front hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 942. Clean stud wall | 515.77 SF | | 0.00 | 0.82 | 1.01 | 105.98 | 529.92 |
| 943. 5/8" drywall - hung, taped, ready for texture | 166.60 SF | | 0.00 | 2.29 | 11.37 | 98.23 | 491.11 |
| 5/8 for the ceiling | | | | | | | |
| 944. Blown-in insulation - 10" depth - R26 | 166.60 SF | | 0.00 | 1.10 | 13.16 | 49.11 | 245.53 |
| Blown-in for the ceiling | | | | | | | |
| 945. Batt insulation - 6" - R19 - unfaced batt | 349.17 SF | | 0.00 | 0.97 | 22.47 | 90.29 | 451.45 |
| 946. 1/2" drywall - hung, taped, ready for texture | 349.17 SF | | 0.00 | 2.18 | 22.13 | 195.83 | 979.15 |
| 947. Paneling | 349.17 SF | | 0.00 | 2.40 | 28.60 | 216.65 | 1,083.26 |
| 948. Texture drywall - smooth / skim coat | 166.60 SF | | 0.00 | 1.38 | 1.95 | 57.97 | 289.83 |
| For the ceiling | | | | | | | |
| 949. Clean the ceiling | 166.60 SF | | 0.00 | 0.38 | 0.16 | 15.87 | 79.34 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 950. Seal the ceiling w/latex based stain blocker - one coat | 166.60 SF | | 0.00 | 0.64 | 1.30 | 26.98 | 134.90 |
| 951. Paint the ceiling - two coats | 166.60 SF | | 0.00 | 1.03 | 4.06 | 43.92 | 219.58 |
| 952. Final cleaning - construction - Residential | 166.60 SF | | 0.00 | 0.28 | 0.00 | 11.67 | 58.32 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 953. Mask and prep for paint - plastic, paper, tape (per LF) | 54.58 LF | | 0.00 | 1.46 | 1.44 | 20.28 | 101.41 |
| 954. Remove Interior door unit | 5.00 EA | | 18.67 | 0.00 | 0.00 | 23.34 | 116.69 |
| 955. Tear out trim and bag for disposal - up to Cat 3 | 42.08 LF | | 0.89 | 0.00 | 0.74 | 9.55 | 47.74 |
| 956. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | | 6.27 | 0.00 | 0.00 | 7.84 | 39.19 |
| 957. Tear out baseboard and bag for disposal - up to Cat 3 | 42.08 LF | | 0.89 | 0.00 | 0.74 | 9.55 | 47.74 |
| 958. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 166.60 SF | | 1.40 | 0.00 | 0.98 | 58.56 | 292.78 |
| 959. Tear out wet carpet pad, cut/bag - Category 3 water | 166.60 SF | | 0.76 | 0.00 | 0.98 | 31.90 | 159.50 |
| *Installation* | | | | | | | |
| 960. Apply anti-microbial agent to the floor | 166.60 SF | | 0.00 | 0.25 | 0.65 | 10.59 | 52.89 |


**CONTINUED - Front hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 961. Carpet pad | 166.60 SF | | 0.00 | 0.59 | 8.28 | 26.64 | 133.21 |
| 962. Carpet | 191.59 SF | | 0.00 | 3.38 | 52.12 | 174.93 | 874.62 |
| 963. Baseboard - 3 1/4" | 42.08 LF | | 0.00 | 3.55 | 7.71 | 39.28 | 196.37 |
| 964. Door opening (jamb & casing) - 32"to36"wide - paint grade | 5.00 EA | | 0.00 | 176.22 | 64.72 | 236.46 | 1,182.28 |
| 965. Install Interior door unit | 5.00 EA | | 0.00 | 50.02 | 0.00 | 62.53 | 312.63 |
| 966. Paint baseboard - two coats | 42.08 LF | | 0.00 | 1.52 | 0.57 | 16.14 | 80.67 |
| 967. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | | 0.00 | 33.18 | 2.45 | 42.10 | 210.45 |
| 968. Paint door slab only - 2 coats (per side) | 5.00 EA | | 0.00 | 39.57 | 4.05 | 50.49 | 252.39 |
| 969. Content Manipulation charge - per hour | 0.50 HR | | 0.00 | 38.02 | 0.00 | 4.75 | 23.76 |
| To move contents back in. | | | | | | | |
| 970. Final cleaning - construction - Residential | 166.60 SF | | 0.00 | 0.28 | 0.00 | 11.67 | 58.32 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Front hallway | | | | | 268.11 | 2,258.37 | 11,291.40 |



**Break room**                                                                          **Height: 8'**

| | |
|---|---|
| 290.50 SF Walls | 92.50 SF Ceiling |
| 383.00 SF Walls & Ceiling | 92.50 SF Floor |
| 10.28 SY Flooring | 36.00 LF Floor Perimeter |
| 38.50 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 7'** | | | **Opens into SIDE_HALLWA2** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| *Accessories* | | | | | | | |
| 971. Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 EA | | 0.00 | 89.90 | 0.00 | 22.48 | 112.38 |
| 972. Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 16.63 | 0.00 | 33.26 | 166.30 |
| 973. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 974. Remove Breaker panel - 200 amp | 2.00 EA | | 143.42 | 0.00 | 0.00 | 71.71 | 358.55 |
| *Remove* | | | | | | | |
| 975. Install Breaker panel - 200 amp | 2.00 EA | | 0.00 | 840.25 | 0.00 | 420.13 | 2,100.63 |


## CONTINUED - Break room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Reset* | | | | | | | |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 976. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 977. Mask and prep for paint - plastic, paper, tape (per LF) | 38.50 LF | | 0.00 | 1.46 | 1.01 | 14.30 | 71.52 |
| 978. Floor protection - plastic and tape - 10 mil | 92.50 SF | | 0.00 | 0.32 | 1.08 | 7.67 | 38.35 |
| 979. Tear out wet paneling, no bagging - Cat 3 | 290.50 SF | | 0.57 | 0.00 | 0.00 | 41.40 | 206.99 |
| 980. Tear out wet drywall, cleanup, bag - Cat 3 | 383.00 SF | | 1.30 | 0.00 | 5.97 | 125.98 | 629.85 |
| Walls/Ceiling | | | | | | | |
| 981. Tear out and bag wet insulation - Category 3 water | 383.00 SF | | 1.10 | 0.00 | 2.24 | 105.89 | 529.43 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 982. Apply anti-microbial agent to the walls and ceiling | 383.00 SF | | 0.00 | 0.25 | 1.49 | 24.31 | 121.55 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 983. 5/8" drywall - hung, taped, ready for texture | 92.50 SF | | 0.00 | 2.29 | 6.31 | 54.53 | 272.67 |
| 5/8 for the ceiling | | | | | | | |
| 984. Blown-in insulation - 10" depth - R26 | 92.50 SF | | 0.00 | 1.10 | 7.31 | 27.27 | 136.33 |
| Blown-in for the ceiling | | | | | | | |
| 985. Batt insulation - 6" - R19 - unfaced batt | 290.50 SF | | 0.00 | 0.97 | 18.69 | 75.12 | 375.60 |
| 986. 1/2" drywall - hung, taped, ready for texture | 290.50 SF | | 0.00 | 2.18 | 18.41 | 162.92 | 814.62 |
| 987. Paneling | 290.50 SF | | 0.00 | 2.40 | 23.79 | 180.25 | 901.24 |
| 988. Texture drywall - smooth / skim coat | 92.50 SF | | 0.00 | 1.38 | 1.08 | 32.19 | 160.92 |
| For the ceiling | | | | | | | |
| 989. Clean the ceiling | 92.50 SF | | 0.00 | 0.38 | 0.09 | 8.81 | 44.05 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 990. Seal the ceiling w/latex based stain blocker - one coat | 92.50 SF | | 0.00 | 0.64 | 0.72 | 14.98 | 74.90 |
| 991. Paint the ceiling - two coats | 92.50 SF | | 0.00 | 1.03 | 2.26 | 24.39 | 121.93 |




**CONTINUED - Break room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 992. Final cleaning - construction - Residential | 92.50 SF | | 0.00 | 0.28 | 0.00 | 6.48 | 32.38 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

*Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 993. Mask and prep for paint - plastic, paper, tape (per LF) | 38.50 LF | | 0.00 | 1.46 | 1.01 | 14.30 | 71.52 |
| 994. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 995. Tear out trim and bag for disposal - up to Cat 3 | 36.00 LF | | 0.89 | 0.00 | 0.63 | 8.16 | 40.83 |
| 996. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 997. Tear out baseboard and bag for disposal - up to Cat 3 | 36.00 LF | | 0.89 | 0.00 | 0.63 | 8.16 | 40.83 |
| 998. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 92.50 SF | | 1.40 | 0.00 | 0.54 | 32.51 | 162.55 |
| 999. Tear out wet carpet pad, cut/bag - Category 3 water | 92.50 SF | | 0.76 | 0.00 | 0.54 | 17.71 | 88.55 |

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,000. Apply anti-microbial agent to the floor | 92.50 SF | | 0.00 | 0.25 | 0.36 | 5.87 | 29.36 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,001. Carpet pad | 92.50 SF | | 0.00 | 0.59 | 4.60 | 14.80 | 73.98 |
| 1,002. Carpet | 106.38 SF | | 0.00 | 3.38 | 28.94 | 97.12 | 485.62 |
| 1,003. Baseboard - 3 1/4" | 36.00 LF | | 0.00 | 3.55 | 6.60 | 33.60 | 168.00 |
| 1,004. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 1,005. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 1,006. Paint baseboard - two coats | 36.00 LF | | 0.00 | 1.52 | 0.49 | 13.80 | 69.01 |
| 1,007. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 1,008. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 1,009. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,010. Final cleaning - construction - Residential | 92.50 SF | | 0.00 | 0.28 | 0.00 | 6.48 | 32.38 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Break room | | | | | 149.03 | 1,851.66 | 9,258.21 |


| Utility room | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 235.83 SF Walls | | 60.90 SF Ceiling |
| 296.73 SF Walls & Ceiling | | 60.90 SF Floor |
| 6.77 SY Flooring | | 29.17 LF Floor Perimeter |
| 31.67 LF Ceil. Perimeter | | |

| Door | 2' 6" X 7' | Opens into SIDE_HALLWA2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 1,011. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |
| To remove contents. | | | | | | | |
| 1,012. Mask and prep for paint - plastic, paper, tape (per LF) | 31.67 LF | | 0.00 | 1.46 | 0.83 | 11.76 | 58.83 |
| 1,013. Floor protection - plastic and tape - 10 mil | 60.90 SF | | 0.00 | 0.32 | 0.71 | 5.05 | 25.25 |
| 1,014. Tear out wet paneling, no bagging - Cat 3 | 235.83 SF | | 0.57 | 0.00 | 0.00 | 33.60 | 168.02 |
| 1,015. Tear out wet drywall, cleanup, bag - Cat 3 | 296.73 SF | | 1.30 | 0.00 | 4.63 | 97.59 | 487.97 |
| Walls/Ceiling | | | | | | | |
| 1,016. Tear out and bag wet insulation - Category 3 water | 296.73 SF | | 1.10 | 0.00 | 1.74 | 82.03 | 410.17 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 1,017. Apply anti-microbial agent to the walls and ceiling | 296.73 SF | | 0.00 | 0.25 | 1.16 | 18.84 | 94.18 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 1,018. 5/8" drywall - hung, taped, ready for texture | 60.90 SF | | 0.00 | 2.29 | 4.16 | 35.91 | 179.53 |
| 5/8 for the ceiling | | | | | | | |
| 1,019. Blown-in insulation - 10" depth - R26 | 60.90 SF | | 0.00 | 1.10 | 4.81 | 17.95 | 89.75 |
| Blown-in for the ceiling | | | | | | | |
| 1,020. Batt insulation - 6" - R19 - unfaced batt | 235.83 SF | | 0.00 | 0.97 | 15.18 | 60.99 | 304.93 |
| 1,021. 1/2" drywall - hung, taped, ready for texture | 235.83 SF | | 0.00 | 2.18 | 14.95 | 132.27 | 661.33 |
| 1,022. Paneling | 235.83 SF | | 0.00 | 2.40 | 19.31 | 146.33 | 731.63 |
| 1,023. Texture drywall - smooth / skim coat | 60.90 SF | | 0.00 | 1.38 | 0.71 | 21.19 | 105.94 |



**CONTINUED - Utility room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| For the ceiling | | | | | | | |
| 1,024. Clean the ceiling | 60.90 SF | | 0.00 | 0.38 | 0.06 | 5.80 | 29.00 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 1,025. Seal the ceiling w/latex based stain blocker - one coat | 60.90 SF | | 0.00 | 0.64 | 0.47 | 9.87 | 49.32 |
| 1,026. Paint the ceiling - two coats | 60.90 SF | | 0.00 | 1.03 | 1.48 | 16.05 | 80.26 |
| 1,027. Final cleaning - construction - Residential | 60.90 SF | | 0.00 | 0.28 | 0.00 | 4.27 | 21.32 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

*Removal*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,028. Mask and prep for paint - plastic, paper, tape (per LF) | 31.67 LF | | 0.00 | 1.46 | 0.83 | 11.76 | 58.83 |
| 1,029. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 1,030. Tear out trim and bag for disposal - up to Cat 3 | 29.17 LF | | 0.89 | 0.00 | 0.51 | 6.62 | 33.09 |
| 1,031. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 1,032. Tear out baseboard and bag for disposal - up to Cat 3 | 29.17 LF | | 0.89 | 0.00 | 0.51 | 6.62 | 33.09 |
| 1,033. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 60.90 SF | | 1.40 | 0.00 | 0.36 | 21.41 | 107.03 |
| 1,034. Tear out wet carpet pad, cut/bag - Category 3 water | 60.90 SF | | 0.76 | 0.00 | 0.36 | 11.66 | 58.30 |

*Installation*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,035. Apply anti-microbial agent to the floor | 60.90 SF | | 0.00 | 0.25 | 0.24 | 3.86 | 19.33 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,036. Carpet pad | 60.90 SF | | 0.00 | 0.59 | 3.03 | 9.73 | 48.69 |
| 1,037. Carpet | 70.03 SF | | 0.00 | 3.38 | 19.05 | 63.95 | 319.70 |
| 1,038. Baseboard - 3 1/4" | 29.17 LF | | 0.00 | 3.55 | 5.35 | 27.23 | 136.13 |
| 1,039. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 1,040. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 1,041. Paint baseboard - two coats | 29.17 LF | | 0.00 | 1.52 | 0.40 | 11.18 | 55.92 |
| 1,042. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 1,043. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 1,044. Content Manipulation charge - per hour | 8.00 HR | | 0.00 | 38.02 | 0.00 | 76.04 | 380.20 |


**CONTINUED - Utility room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| To move contents back in. | | | | | | | |
| 1,045. Final cleaning - construction - Residential | 60.90 SF | | 0.00 | 0.28 | 0.00 | 4.27 | 21.32 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Utility room | | | | | 115.08 | 1,114.41 | 5,571.97 |



| Bathroom 2 | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

| 222.83 SF Walls | 56.91 SF Ceiling |
|---|---|
| 279.75 SF Walls & Ceiling | 56.91 SF Floor |
| 6.32 SY Flooring | 27.54 LF Floor Perimeter |
| 30.04 LF Ceil. Perimeter | |

| **Door** | 2' 6" X 7' | Opens into SIDE_HALLWA2 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *Accessories* | | | | | | | |
| 1,046. Handicap grab bar - Detach & reset | 0.50 EA | | 0.00 | 31.02 | 0.00 | 3.88 | 19.39 |
| 1,047. Detach & Reset Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 14.14 | 0.00 | 0.00 | 0.00 | 3.53 | 17.67 |
| 1,048. Remove Paper towel dispenser | 1.00 EA | | 14.94 | 0.00 | 0.00 | 3.73 | 18.67 |
| *Remove* | | | | | | | |
| 1,049. Install Paper towel dispenser | 1.00 EA | | 0.00 | 19.39 | 0.00 | 4.85 | 24.24 |
| *Install* | | | | | | | |
| 1,050. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 16.63 | 0.00 | 8.32 | 41.58 |
| 1,051. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |
| 1,052. Toilet - Detach & reset | 1.00 EA | | 0.00 | 212.08 | 0.81 | 53.22 | 266.11 |
| 1,053. Bathroom mirror - Detach & reset | 15.00 SF | | 0.00 | 8.62 | 0.00 | 32.33 | 161.63 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 1,054. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |
| To remove contents. | | | | | | | |
| 1,055. Mask and prep for paint - plastic, paper, tape (per LF) | 30.04 LF | | 0.00 | 1.46 | 0.79 | 11.17 | 55.82 |


**CONTINUED - Bathroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,056. Floor protection - plastic and tape - 10 mil | 56.91 SF | | 0.00 | 0.32 | 0.67 | 4.72 | 23.60 |
| 1,057. Tear out wet paneling, no bagging - Cat 3 | 222.83 SF | | 0.57 | 0.00 | 0.00 | 31.75 | 158.76 |
| 1,058. Tear out wet drywall, cleanup, bag - Cat 3 | 279.75 SF | | 1.30 | 0.00 | 4.36 | 92.01 | 460.05 |
| Walls/Ceiling | | | | | | | |
| 1,059. Tear out and bag wet insulation - Category 3 water | 279.75 SF | | 1.10 | 0.00 | 1.64 | 77.34 | 386.71 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 1,060. Apply anti-microbial agent to the walls and ceiling | 279.75 SF | | 0.00 | 0.25 | 1.09 | 17.75 | 88.78 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 1,061. Clean stud wall | 279.75 SF | | 0.00 | 0.82 | 0.55 | 57.49 | 287.44 |
| 1,062. 5/8" drywall - hung, taped, ready for texture | 56.91 SF | | 0.00 | 2.29 | 3.88 | 33.55 | 167.75 |
| 5/8 for the ceiling | | | | | | | |
| 1,063. Blown-in insulation - 10" depth - R26 | 56.91 SF | | 0.00 | 1.10 | 4.49 | 16.77 | 83.86 |
| Blown-in for the ceiling | | | | | | | |
| 1,064. Clean stud wall | 222.83 SF | | 0.00 | 0.82 | 0.43 | 45.78 | 228.93 |
| 1,065. Batt insulation - 6" - R19 - unfaced batt | 222.83 SF | | 0.00 | 0.97 | 14.34 | 57.62 | 288.11 |
| 1,066. 1/2" drywall - hung, taped, ready for texture | 222.83 SF | | 0.00 | 2.18 | 14.12 | 124.98 | 624.87 |
| 1,067. Paneling | 222.83 SF | | 0.00 | 2.40 | 18.25 | 138.27 | 691.31 |
| 1,068. Texture drywall - smooth / skim coat | 56.91 SF | | 0.00 | 1.38 | 0.67 | 19.80 | 99.01 |
| For the ceiling | | | | | | | |
| 1,069. Clean the ceiling | 56.91 SF | | 0.00 | 0.38 | 0.06 | 5.42 | 27.11 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |
| 1,070. Seal the ceiling w/latex based stain blocker - one coat | 56.91 SF | | 0.00 | 0.64 | 0.44 | 9.21 | 46.07 |
| 1,071. Paint the ceiling - two coats | 56.91 SF | | 0.00 | 1.03 | 1.39 | 15.00 | 75.01 |
| 1,072. Final cleaning - construction - Residential | 56.91 SF | | 0.00 | 0.28 | 0.00 | 3.98 | 19.91 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | |
| *Begin Sink Repair* | | | | | | | |
| *Removal* | | | | | | | |
| 1,073. Remove Sink - wall mounted | 1.00 EA | | 37.32 | 0.00 | 0.00 | 9.33 | 46.65 |


**CONTINUED - Bathroom 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,074. Remove P-trap assembly - ABS (plastic) | 1.00 EA | | 7.46 | 0.00 | 0.00 | 1.87 | 9.33 |
| *Installation* | | | | | | | |
| 1,075. Install Sink - single | 1.00 EA | | 0.00 | 93.47 | 0.00 | 23.37 | 116.84 |
| 1,076. Install P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 46.74 | 0.00 | 11.68 | 58.42 |
| 1,077. Final cleaning - construction - Residential | 56.91 SF | | 0.00 | 0.28 | 0.00 | 3.98 | 19.91 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

**Begin Tile Repairs**

| *Removal* | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,078. Mask and prep for paint - plastic, paper, tape (per LF) | 30.04 LF | | 0.00 | 1.46 | 0.79 | 11.17 | 55.82 |
| 1,079. Remove Interior door unit | 1.00 EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 1,080. Tear out trim and bag for disposal - up to Cat 3 | 27.54 LF | | 0.89 | 0.00 | 0.48 | 6.25 | 31.24 |
| 1,081. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 1,082. Tear out baseboard and bag for disposal - up to Cat 3 | 27.54 LF | | 0.89 | 0.00 | 0.48 | 6.25 | 31.24 |
| 1,083. Tear out non-salvageable tile floor & bag - Cat 3 water | 56.91 SF | | 5.07 | 0.00 | 1.05 | 72.40 | 361.98 |
| *Installation* | | | | | | | |
| 1,084. Apply anti-microbial agent to the floor | 56.91 SF | | 0.00 | 0.25 | 0.22 | 3.60 | 18.05 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,085. Tile floor covering | 56.91 SF | | 0.00 | 8.80 | 26.80 | 131.90 | 659.51 |
| 1,086. Baseboard - 3 1/4" | 27.54 LF | | 0.00 | 3.55 | 5.05 | 25.72 | 128.54 |
| 1,087. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 1,088. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 1,089. Paint baseboard - two coats | 27.54 LF | | 0.00 | 1.52 | 0.38 | 10.57 | 52.81 |
| 1,090. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 1,091. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 1,092. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |

To move contents back in.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,093. Final cleaning - construction - Residential | 56.91 SF | | 0.00 | 0.28 | 0.00 | 3.98 | 19.91 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.


### CONTINUED - Bathroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Bathroom 2 | | | | | 117.47 | 1,301.58 | 6,507.91 |

**Closet** | **Height: 8'**

103.33 SF Walls
123.65 SF Walls & Ceiling
2.26 SY Flooring
12.92 LF Ceil. Perimeter

20.31 SF Ceiling
20.31 SF Floor
12.92 LF Floor Perimeter

| Missing Wall | 5' 5" X 8' | | | Opens into ROOM1 | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

**Accessories**

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,094. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 14.02 | 0.00 | 3.50 | 17.52 |

**Begin Drywall Repairs**

*Removal*

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,095. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |

To remove contents.

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,096. Mask and prep for paint - plastic, paper, tape (per LF) | 12.92 LF | | 0.00 | 1.46 | 0.34 | 4.80 | 24.00 |
| 1,097. Floor protection - plastic and tape - 10 mil | 20.31 SF | | 0.00 | 0.32 | 0.24 | 1.69 | 8.43 |
| 1,098. Remove Shelving - 24" - in place | 10.00 LF | | 0.61 | 0.00 | 0.00 | 1.53 | 7.63 |
| 1,099. Tear out wet paneling, no bagging - Cat 3 | 103.33 SF | | 0.57 | 0.00 | 0.00 | 14.73 | 73.63 |
| 1,100. Tear out wet drywall, cleanup, bag - Cat 3 | 123.65 SF | | 1.30 | 0.00 | 1.93 | 40.67 | 203.35 |

Walls/Ceiling

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,101. Tear out and bag wet insulation - Category 3 water | 123.65 SF | | 1.10 | 0.00 | 0.72 | 34.18 | 170.92 |

Walls/Ceiling

*Installation*

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,102. Apply anti-microbial agent to the walls and ceiling | 123.65 SF | | 0.00 | 0.25 | 0.48 | 7.85 | 39.24 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,103. 5/8" drywall - hung, taped, ready for texture | 20.31 SF | | 0.00 | 2.29 | 1.39 | 11.98 | 59.88 |

5/8 for the ceiling


## CONTINUED - Closet

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,104. Blown-in insulation - 10" depth - R26 | 20.31 | SF | | 0.00 | 1.10 | 1.60 | 5.98 | 29.92 |
| Blown-in for the ceiling | | | | | | | | |
| 1,105. Batt insulation - 6" - R19 - unfaced batt | 103.33 | SF | | 0.00 | 0.97 | 6.65 | 26.72 | 133.60 |
| 1,106. 1/2" drywall - hung, taped, ready for texture | 103.33 | SF | | 0.00 | 2.18 | 6.55 | 57.96 | 289.77 |
| 1,107. Paneling | 103.33 | SF | | 0.00 | 2.40 | 8.46 | 64.12 | 320.57 |
| 1,108. Shelving - 24" - in place | 10.00 | LF | | 0.00 | 13.01 | 7.08 | 34.30 | 171.48 |
| 1,109. Texture drywall - smooth / skim coat | 20.31 | SF | | 0.00 | 1.38 | 0.24 | 7.06 | 35.33 |
| For the ceiling | | | | | | | | |
| 1,110. Clean the ceiling | 20.31 | SF | | 0.00 | 0.38 | 0.02 | 1.93 | 9.67 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | | |
| 1,111. Seal the ceiling w/latex based stain blocker - one coat | 20.31 | SF | | 0.00 | 0.64 | 0.16 | 3.29 | 16.45 |
| 1,112. Paint the ceiling - two coats | 20.31 | SF | | 0.00 | 1.03 | 0.50 | 5.36 | 26.78 |
| 1,113. Final cleaning - construction - Residential | 20.31 | SF | | 0.00 | 0.28 | 0.00 | 1.42 | 7.11 |
| This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes. | | | | | | | | |
| **Begin Carpet Repairs** | | | | | | | | |
| *Removal* | | | | | | | | |
| 1,114. Mask and prep for paint - plastic, paper, tape (per LF) | 12.92 | LF | | 0.00 | 1.46 | 0.34 | 4.80 | 24.00 |
| 1,115. Remove Interior door unit | 1.00 | EA | | 18.67 | 0.00 | 0.00 | 4.67 | 23.34 |
| 1,116. Tear out trim and bag for disposal - up to Cat 3 | 12.92 | LF | | 0.89 | 0.00 | 0.23 | 2.93 | 14.66 |
| 1,117. Remove Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | | 6.27 | 0.00 | 0.00 | 1.57 | 7.84 |
| 1,118. Tear out baseboard and bag for disposal - up to Cat 3 | 12.92 | LF | | 0.89 | 0.00 | 0.23 | 2.93 | 14.66 |
| 1,119. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 20.31 | SF | | 1.40 | 0.00 | 0.12 | 7.13 | 35.68 |
| 1,120. Tear out wet carpet pad, cut/bag - Category 3 water | 20.31 | SF | | 0.76 | 0.00 | 0.12 | 3.89 | 19.45 |
| *Installation* | | | | | | | | |
| 1,121. Apply anti-microbial agent to the floor | 20.31 | SF | | 0.00 | 0.25 | 0.08 | 1.29 | 6.45 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | | |
| 1,122. Carpet pad | 20.31 | SF | | 0.00 | 0.59 | 1.01 | 3.25 | 16.24 |
| 1,123. Carpet | 23.36 | SF | | 0.00 | 3.38 | 6.35 | 21.33 | 106.64 |


**CONTINUED - Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,124. Baseboard - 3 1/4" | 12.92 LF | | 0.00 | 3.55 | 2.37 | 12.07 | 60.31 |
| 1,125. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 0.00 | 176.22 | 12.94 | 47.28 | 236.44 |
| 1,126. Install Interior door unit | 1.00 EA | | 0.00 | 50.02 | 0.00 | 12.50 | 62.52 |
| 1,127. Paint baseboard - two coats | 12.92 LF | | 0.00 | 1.52 | 0.18 | 4.96 | 24.78 |
| 1,128. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.18 | 0.49 | 8.42 | 42.09 |
| 1,129. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 39.57 | 0.81 | 10.10 | 50.48 |
| 1,130. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 38.02 | 0.00 | 9.50 | 47.52 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,131. Final cleaning - construction - Residential | 20.31 SF | | 0.00 | 0.28 | 0.00 | 1.42 | 7.11 |

This final clean is for the drywall repair process. Additional final clean line items may be necessary for other repair processes.

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Closet | | | | | 61.63 | 498.61 | 2,493.01 |



**File room**            Height: 8'

| | |
|---|---|
| 360.33 SF Walls | 180.42 SF Ceiling |
| 540.75 SF Walls & Ceiling | 180.42 SF Floor |
| 20.05 SY Flooring | 44.42 LF Floor Perimeter |
| 49.42 LF Ceil. Perimeter | |

**Door**     2' 6" X 7'     Opens into ENTRANCE2
**Door**     2' 6" X 7'     Opens into FRONT_HALLW2

**Subroom: File room (1)**         Height: 8'

| | |
|---|---|
| 128.00 SF Walls | 48.96 SF Ceiling |
| 176.96 SF Walls & Ceiling | 48.96 SF Floor |
| 5.44 SY Flooring | 16.00 LF Floor Perimeter |
| 16.00 LF Ceil. Perimeter | |

**Missing Wall**     6' 3" X 8'     Opens into FRONT_DESK2
**Missing Wall**     6' 3" X 8'     Opens into FILE_ROOM2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

*Accessories*

**CONTINUED - File room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,132. Outlet or switch - Detach & reset | 13.00 EA | | 0.00 | 16.63 | 0.00 | 54.05 | 270.24 |
| 1,133. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | | 0.00 | 14.02 | 0.00 | 7.01 | 35.05 |
| **Begin Drywall Repairs** | | | | | | | |
| *Removal* | | | | | | | |
| 1,134. Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |
| To remove contents. | | | | | | | |
| 1,135. Mask and prep for paint - plastic, paper, tape (per LF) | 65.42 LF | | 0.00 | 1.46 | 1.72 | 24.31 | 121.54 |
| 1,136. Floor protection - plastic and tape - 10 mil | 229.38 SF | | 0.00 | 0.32 | 2.68 | 19.02 | 95.10 |
| 1,137. Tear out wet paneling, no bagging - Cat 3 | 488.33 SF | | 0.57 | 0.00 | 0.00 | 69.59 | 347.94 |
| 1,138. Tear out wet drywall, cleanup, bag - Cat 3 | 717.71 SF | | 1.30 | 0.00 | 11.20 | 236.05 | 1,180.27 |
| Walls/Ceiling | | | | | | | |
| 1,139. Tear out and bag wet insulation - Category 3 water | 717.71 SF | | 1.10 | 0.00 | 4.20 | 198.42 | 992.10 |
| Walls/Ceiling | | | | | | | |
| *Installation* | | | | | | | |
| 1,140. Apply anti-microbial agent to the walls and ceiling | 717.71 SF | | 0.00 | 0.25 | 2.80 | 45.55 | 227.78 |
| Application of antimicrobial to the water damaged space before installation of new drywall and insulation. | | | | | | | |
| 1,141. 5/8" drywall - hung, taped, ready for texture | 229.38 SF | | 0.00 | 2.29 | 15.66 | 135.24 | 676.18 |
| 5/8 for the ceiling | | | | | | | |
| 1,142. Blown-in insulation - 10" depth - R26 | 229.38 SF | | 0.00 | 1.10 | 18.12 | 67.61 | 338.05 |
| Blown-in for the ceiling | | | | | | | |
| 1,143. Batt insulation - 6" - R19 - unfaced batt | 488.33 SF | | 0.00 | 0.97 | 31.42 | 126.27 | 631.37 |
| 1,144. 1/2" drywall - hung, taped, ready for texture | 488.33 SF | | 0.00 | 2.18 | 30.95 | 273.88 | 1,369.39 |
| 1,145. Paneling | 488.33 SF | | 0.00 | 2.40 | 39.99 | 303.00 | 1,514.98 |
| 1,146. Texture drywall - smooth / skim coat | 229.38 SF | | 0.00 | 1.38 | 2.68 | 79.80 | 399.02 |
| For the ceiling | | | | | | | |
| 1,147. Clean the ceiling | 229.38 SF | | 0.00 | 0.38 | 0.22 | 21.84 | 109.22 |
| Ceiling/walls must be cleaned prior to application of paint. | | | | | | | |


## CONTINUED - File room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,148.  Seal the ceiling w/latex based stain blocker - one coat | 229.38 SF | | 0.00 | 0.64 | 1.79 | 37.15 | 185.74 |
| 1,149.  Paint the ceiling - two coats | 229.38 SF | | 0.00 | 1.03 | 5.59 | 60.47 | 302.32 |
| 1,150.  Final cleaning - construction - Residential | 229.38 SF | | 0.00 | 0.28 | 0.00 | 16.05 | 80.28 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

**Begin Carpet Repairs**

### *Removal*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,151.  Mask and prep for paint - plastic, paper, tape (per LF) | 65.42 LF | | 0.00 | 1.46 | 1.72 | 24.31 | 121.54 |
| 1,152.  Tear out trim and bag for disposal - up to Cat 3 | 60.42 LF | | 0.89 | 0.00 | 1.06 | 13.72 | 68.55 |
| 1,153.  Tear out baseboard and bag for disposal - up to Cat 3 | 60.42 LF | | 0.89 | 0.00 | 1.06 | 13.72 | 68.55 |
| 1,154.  Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 229.38 SF | | 1.40 | 0.00 | 1.34 | 80.61 | 403.08 |
| 1,155.  Tear out wet carpet pad, cut/bag - Category 3 water | 229.38 SF | | 0.76 | 0.00 | 1.34 | 43.91 | 219.58 |

### *Installation*

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,156.  Apply anti-microbial agent to the floor | 229.38 SF | | 0.00 | 0.25 | 0.90 | 14.57 | 72.82 |

Application of antimicrobial to the water damaged space before installation of new drywall and insulation.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,157.  Carpet pad | 229.38 SF | | 0.00 | 0.59 | 11.41 | 36.68 | 183.42 |
| 1,158.  Carpet | 263.78 SF | | 0.00 | 3.38 | 71.76 | 240.84 | 1,204.18 |
| 1,159.  Baseboard - 3 1/4" | 60.42 LF | | 0.00 | 3.55 | 11.08 | 56.39 | 281.96 |
| 1,160.  Paint baseboard - two coats | 60.42 LF | | 0.00 | 1.52 | 0.82 | 23.16 | 115.82 |
| 1,161.  Content Manipulation charge - per hour | 3.00 HR | | 0.00 | 38.02 | 0.00 | 28.52 | 142.58 |

To move contents back in.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,162.  Final cleaning - construction - Residential | 229.38 SF | | 0.00 | 0.28 | 0.00 | 16.05 | 80.28 |

This final clean is for the drywall repair process.  Additional final clean line items may be necessary for other repair processes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  File room | | | | | 271.51 | 2,396.31 | 11,981.51 |
| Total: Main Level | | | | | **5,968.63** | **48,804.05** | **244,015.11** |
| Total: Interior | | | | | **5,968.63** | **48,804.05** | **244,015.11** |

## Mitigation


## CONTINUED - Mitigation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,228. Water Extraction & Remediation (Bid Item) | 1.00 EA | | 0.00 | 113,489.75 | 0.00 | 28,372.44 | 141,862.19 |
| Per PuroClean incurred cost. | | | | | | | |
| Totals: Mitigation | | | | | 0.00 | 28,372.44 | 141,862.19 |

### Temporary Repairs

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,229. Temporary Repairs (Bid Item) | 1.00 EA | | 0.00 | 14,000.00 | 0.00 | 3,500.00 | 17,500.00 |
| Line item for completed temporary roof repair. | | | | | | | |
| Totals: Temporary Repairs | | | | | 0.00 | 3,500.00 | 17,500.00 |

### General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,163. Provide box & tape - large size | 127.00 EA | | 0.00 | 4.41 | 129.52 | 153.67 | 843.26 |
| 1,164. Provide box & tape - medium size | 170.00 EA | | 0.00 | 3.30 | 129.74 | 153.93 | 844.67 |
| 1,165. Bubble Wrap - Add-on cost for fragile items | 2,250.00 LF | | 0.00 | 0.17 | 88.45 | 104.95 | 575.90 |
| 1,166. Content Manipulation charge - per hour | 104.00 HR | | 0.00 | 38.02 | 0.00 | 988.52 | 4,942.60 |
| 1,167. Equipment setup, take down, and monitoring (hourly charge) | 10.00 HR | | 0.00 | 51.52 | 0.00 | 128.80 | 644.00 |
| 1,168. Air mover (per 24 hour period) - No monitoring | 200.00 EA | | 0.00 | 25.25 | 0.00 | 1,262.50 | 6,312.50 |
| 1,169. Dehumidifier (per 24 hour period) - Large - No monitoring | 65.00 EA | | 0.00 | 72.75 | 0.00 | 1,182.19 | 5,910.94 |
| 1,170. Generator Pick up (Bid Item) | 1.00 EA | | 0.00 | 150.00 | 0.00 | 37.50 | 187.50 |
| 1,171. Generator - 10-30KW (per day - 24 hour) - no monitoring | 5.00 DA | | 0.00 | 400.00 | 0.00 | 500.00 | 2,500.00 |
| 1,172. Generator Delivery charge (Bid Item) | 1.00 EA | | 0.00 | 150.00 | 0.00 | 37.50 | 187.50 |
| 1,173. Generator Fuel Charge | 225.00 GL | | 0.00 | 5.99 | 0.00 | 336.94 | 1,684.69 |
| 1,174. Commercial Supervision / Project Management - per hour | 320.00 HR | | 0.00 | 69.41 | 0.00 | 5,552.80 | 27,764.00 |
| 1,175. Site Safety Supervisor | 320.00 HR | | 0.00 | 69.41 | 0.00 | 5,552.80 | 27,764.00 |



## CONTINUED - General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| *OSHA regulation Title 29 CFR §1926.502(h)- Safety Monitoring Systems - www.osha.gov/Publications/Const_Res_Man/1926m_interps.html* | | | | | | | |
| *1926.502(h)(1)(i)* *The safety monitor shall be competent to recognize fall hazards;* | | | | | | | |
| *1926.502(h)(1)(ii)* *The safety monitor shall warn the employee when it appears that the employee is unaware of a fall hazard or is acting in an unsafe manner;* | | | | | | | |
| *1926.502(h)(1)(iii)* *The safety monitor shall be on the same walking/working surface and within visual sighting distance of the employee being monitored;* | | | | | | | |
| *1926.502(h)(1)(iv)* *The safety monitor shall be close enough to communicate orally with the employee; and 1926.502(h)(1)(v) The safety monitor shall not have other responsibilities which could take the monitor's attention from the monitoring function.* | | | | | | | |
| 1,176. Job-site cargo/storage container - 40' long - per month | 8.00 MO | | 0.00 | 115.84 | 90.36 | 254.27 | 1,271.35 |
| *For HVAC units and building furnishings* | | | | | | | |
| 1,177. Job-site cargo container - pick up/del. (each way) 16'-40' | 8.00 EA | | 0.00 | 99.40 | 0.00 | 198.80 | 994.00 |
| 1,178. Temporary construction office - portable (trailer) | 1.00 MO | | 0.00 | 279.08 | 0.00 | 69.77 | 348.85 |
| 1,179. General Laborer - per hour | 80.00 HR | | 0.00 | 38.02 | 0.00 | 760.40 | 3,802.00 |
| *Progressive cleaning. 2 laborers, 1 hour per day, 5 days a week, for 8 weeks.* | | | | | | | |
| 1,180. Barricade/warning sign/traffic cone - Min. equip. charge | 4.00 EA | | 0.00 | 52.50 | 0.00 | 52.50 | 262.50 |
| 1,181. Temporary fencing - 1-4 months (per month) | 382.00 LF | | 0.00 | 2.10 | 0.00 | 200.55 | 1,002.75 |
| 1,182. General Demolition - per hour | 32.00 HR | | 45.10 | 0.00 | 0.00 | 360.80 | 1,804.00 |
| *Additional labor to cart debris to the dumpster area.* | | | | | | | |
| 1,183. Material Only Sheathing - OSB - 1/2" | 800.00 SF | | 0.00 | 0.54 | 42.12 | 118.53 | 592.65 |
| *Asphalt protection from heavy equipment.* | | | | | | | |
| 1,184. Remove Sheathing - OSB - 1/2" | 800.00 SF | | 0.56 | 0.00 | 0.00 | 112.00 | 560.00 |
| 1,185. Material Only Sheathing - OSB - 1/2" | 288.00 SF | | 0.00 | 0.54 | 15.16 | 42.67 | 213.35 |
| *Place under the dumpster to protect the asphalt.* | | | | | | | |
| 1,186. Remove Sheathing - OSB - 1/2" | 288.00 SF | | 0.56 | 0.00 | 0.00 | 40.32 | 201.60 |
| 1,187. General Demolition - per hour | 20.00 HR | | 45.10 | 0.00 | 0.00 | 225.50 | 1,127.50 |
| *Labor to move dumpster/material sheathing from elevation to elevation* | | | | | | | |
| 1,188. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 5.00 EA | | 613.46 | 0.00 | 0.00 | 766.83 | 3,834.13 |
| Totals: General | | | | | 495.35 | 19,195.04 | 96,176.24 |



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## Summary for Contents

| | |
|---|---|
| Line Item Total | 1,503.57 |
| P Ppty Material Tax | 146.60 |
| Subtotal | 1,650.17 |
| Overhead | 247.53 |
| Profit | 165.02 |
| P Ppty Cleaning Tax | 201.11 |
| **Replacement Cost Value** | **$2,263.83** |
| **Net Claim** | **$2,263.83** |

**DISCLAIMER:**

The information, opinions, and photos contained in this estimate are privileged and confidential and intended only for the use of the individual, entity, or others who have been specifically authorized to receive it. If you are not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this estimate in error, please notify us immediately. Be advised that William Griffin, his affiliates and subsidiaries, are not certified public accountants, attorneys, or legal professionals and do not provide advice, audits, attests, or any other public accounting or legal services - nor should any documents or statements be perceived or construed as such by anyone. All rights reserved.


## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **CABINETRY** | | | | **15,168.67** | **2.69%** |
| Coverage: Dwelling | @ | 100.00% | = | 15,168.67 | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | | **1,121.07** | **0.20%** |
| Coverage: Contents | @ | 100.00% | = | 1,121.07 | |
| **CLEANING** | | | | **9,113.36** | **1.62%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,113.36 | |
| **CONCRETE & ASPHALT** | | | | **638.85** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% | = | 638.85 | |
| **CONTENT MANIPULATION** | | | | **12,215.44** | **2.17%** |
| Coverage: Dwelling | @ | 100.00% | = | 12,215.44 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | | **382.50** | **0.07%** |
| Coverage: Contents | @ | 100.00% | = | 382.50 | |
| **GENERAL DEMOLITION** | | | | **55,313.07** | **9.80%** |
| Coverage: Dwelling | @ | 100.00% | = | 55,313.07 | |
| **DOORS** | | | | **2,200.82** | **0.39%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,200.82 | |
| **DRYWALL** | | | | **28,786.29** | **5.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 28,786.29 | |
| **ELECTRICAL** | | | | **5,753.62** | **1.02%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,753.62 | |
| **FLOOR COVERING - CARPET** | | | | **13,631.10** | **2.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 13,631.10 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **808.63** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 808.63 | |
| **FLOOR COVERING - VINYL** | | | | **292.04** | **0.05%** |
| Coverage: Dwelling | @ | 100.00% | = | 292.04 | |
| **PERMITS AND FEES** | | | | **1,647.75** | **0.29%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,647.75 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **12,477.29** | **2.21%** |
| Coverage: Dwelling | @ | 100.00% | = | 12,477.29 | |
| **FINISH HARDWARE** | | | | **56.56** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 56.56 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **4,929.20** | **0.87%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,929.20 | |
| **HEAT, VENT & AIR CONDITIONING** | | | | **567.39** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 567.39 | |
| **INSULATION** | | | | **11,252.16** | **1.99%** |
| Coverage: Dwelling | @ | 100.00% | = | 11,252.16 | |
| **LABOR ONLY** | | | | **47,464.00** | **8.41%** |
| Coverage: Dwelling | @ | 100.00% | = | 47,464.00 | |
| **LIGHT FIXTURES** | | | | **3,990.40** | **0.71%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,990.40 | |

Main Level

Main Level     Page: 82

2/1/2023

ANDERSONEYECLINIC_A1

N



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **MOISTURE PROTECTION** | | | | **2,160.65** | **0.38%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,160.65 | |
| **PLUMBING** | | | | **1,649.13** | **0.29%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,649.13 | |
| **PANELING & WOOD WALL FINISHES** | | | | **19,018.36** | **3.37%** |
| Coverage: Dwelling | @ | 100.00% | = | 19,018.36 | |
| **PAINTING** | | | | **14,742.93** | **2.61%** |
| Coverage: Dwelling | @ | 100.00% | = | 14,742.93 | |
| **ROOFING** | | | | **15,403.01** | **2.73%** |
| Coverage: Dwelling | @ | 100.00% | = | 15,403.01 | |
| **SCAFFOLDING** | | | | **293.79** | **0.05%** |
| Coverage: Dwelling | @ | 100.00% | = | 293.79 | |
| **SIDING** | | | | **1,809.13** | **0.32%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,809.13 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **2,614.56** | **0.46%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,614.56 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **3,318.69** | **0.59%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,318.69 | |
| **TOILET & BATH ACCESSORIES** | | | | **222.37** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 222.37 | |
| **TEMPORARY REPAIRS** | | | | **17,308.45** | **3.07%** |
| Coverage: Dwelling | @ | 100.00% | = | 17,308.45 | |
| **WINDOWS - VINYL** | | | | **603.44** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% | = | 603.44 | |
| **WINDOWS - WOOD** | | | | **8,676.40** | **1.54%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,676.40 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **127,333.19** | **22.57%** |
| Coverage: Dwelling | @ | 100.00% | = | 127,333.19 | |
| **O&P Items Subtotal** | | | | **442,964.31** | **78.51%** |
| **Material Sales Tax** | | | | **7,998.68** | **1.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,998.68 | |
| **P Ppty Material Tax** | | | | **146.60** | **0.03%** |
| Coverage: Contents | @ | 100.00% | = | 146.60 | |
| **Storage Rental Tax** | | | | **90.36** | **0.02%** |
| Coverage: Dwelling | @ | 100.00% | = | 90.36 | |
| **Overhead** | | | | **67,680.38** | **12.00%** |
| Coverage: Dwelling | @ | 99.63% | = | 67,432.85 | |
| Coverage: Contents | @ | 0.37% | = | 247.53 | |
| **Profit** | | | | **45,121.01** | **8.00%** |
| Coverage: Dwelling | @ | 99.63% | = | 44,955.99 | |
| Coverage: Contents | @ | 0.37% | = | 165.02 | |
| **P Ppty Cleaning Tax** | | | | **201.11** | **0.04%** |
| Coverage: Contents | @ | 100.00% | = | 201.11 | |
| **Total** | | | | **564,202.45** | **100.00%** |



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

## Summary for Building

| | |
|---|---:|
| Line Item Total | 441,460.74 |
| Material Sales Tax | 7,998.68 |
| Storage Rental Tax | 90.36 |
| Subtotal | 449,549.78 |
| Overhead | 67,432.85 |
| Profit | 44,955.99 |
| **Replacement Cost Value** | **$561,938.62** |
| **Net Claim** | **$561,938.62** |

## NOTICE

Overhead and labor adjustments have been made to reflect the current, or projected, economic and inflationary environment factors and pricing indexes that contractors are working under, and are subject to change as labor, equipment, and fuel prices, etc. fluctuate. The standard for General Contractors in the Insurance and Restoration Industry generally need a minimum of thirty-eight to forty percent profit margin to break even. Even larger Restoration Contractors, like Belfor and ServPro, estimate jobs at much larger margins than twenty percent, when bidding projects. Farmers and other major Insurance Carriers have set these precedents comparing reconstruction cost to market value.



**William Griffin, Public Insurance Adjuster**

128 Poplar Street, Gadsden, TN 38337

Line Item Totals: ANDERSONEYECLINIC        8,436.75    112,801.39    564,202.45

## Grand Total Areas:

| | | |
|---|---|---|
| 7,924.33 SF Walls | 3,136.58 SF Ceiling | 11,060.91 SF Walls and Ceiling |
| 3,136.58 SF Floor | 348.51 SY Flooring | 991.80 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 1,112.13 LF Ceil. Perimeter |
| | | |
| 3,136.58 Floor Area | 3,373.76 Total Area | 7,924.33 Interior Wall Area |
| 2,097.08 Exterior Wall Area | 285.17 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 561,938.62 | 99.60% | 561,938.62 | 99.60% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 2,263.83 | 0.40% | 2,263.83 | 0.40% |
| Total | 564,202.45 | 100.00% | 564,202.45 | 100.00% |

Pers clean. + Insured ER. 9
Lien Notice

LAW OFFICES

# LOGAN-THOMPSON, P.C.

James F. Logan, Jr.
James S. Thompson·
Kenneth L. Miller
Robert S. Thompson
Philip M. Jacobs *
Robert G. Norred, Jr. *
Matthew G. Coleman
*Also licensed in Georgia
·Retired

Professional Corporation
30 Second Street, NW
P. O. Box 191
Cleveland, TN 37364-0191

rnorred@loganthompsonlaw.com

Laurie Harrod McNabb
Timothy D. Hewitt
Bill H. Moss (1938-2013)
James S. Webb (1931-2016)

T: (423)476-2251
F: (423)472-0211
F: (423)476-2252

www.LoganThompsonLaw.com

July 11, 2022

CERTIFIED MAIL, RETURN RECEIPT REQUESTED
AND REGULAR U.S. MAIL

Dr. Gwin Anderson                    Via email: gwin.anderson@gmail.com
Gina Alice Anderson Stallings
113 E. Locust Street
Dresden, TN 38225

Re:    Amended Notice of Non-Payment - $140,876.80

Gentlemen:

Pursuant to Tenn. Code Ann. §66-11-145 this Notice of Non-Payment will advise you that as of today's date, Atkins Services, LLC ("Atkins"), as contractor, has not received payment in the total amount of $140,876.80 from you, the contractually represented owner, for the work Atkins was employed by you to complete, including improvements to certain real property which you purportedly own in Weakley County, Tennessee, known and designated as: 113 E. Locust St. - $113,489.75; 119 Poplar St. - $1,727.69; 121 Poplar St. - $8,010.78; 106 S. Church St., Apt. 1 - $3,179.25 106 S. Church St., Apt. 2 - $810.34; 106 S. Church St., Apt. 3 - $1,349.50; 106 S. Church St., Apt. 4 - $810.34; 106 S. Church St., Apt. 5 - $2,164.25; 106 S. Church St. Apt. 6 - $4,051.70 and 106 S. Church St., Apt. 7 - $5,283.20. Atkins supplied certain services and supplies which were used to improve your property described above. The last date materials and labor were supplied by Atkins at the property was January, 2022.

Payment of this $140,876.80 balance needs to be received at this time or my office has been directed to take legal action to collect this balance due. This action may include the filing of a Notice of Lien on the property described herein.

A Tradition of Legal & Community Service

Atkins as contractor further seeks relief pursuant to Tennessee Prompt Payment Act (T.C.A. §66-34-101 *et seq.*) for your failure as owner, to make payments in accordance with the contractual agreement between you and Atkins. If you fail to pay the outstanding Balance of $140,876.80 within ten days after receiving this notice, Atkins will seek all damages allowable under T.C.A. §66-34-101 *et seq*. Demand is further made for attorney's fees and late charges under the contract.

Sincerely,

Atkins Services, LLC

By _____

Robert G. Norred, Jr.,
Their Attorney

RGNjr:bjm

cc:    Atkins Services, LLC via email: sanderson@puroclean.com

This is an attempt to collect a debt and any information obtained will be used for that purpose...

# PuroClean  Atkins Services, LLC/PuroClean Property Damage Experts

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

| | |
|---|---|
| Client: | Eye Clinic |
| Property: | 113 E Locust St |
| | Dresden, TN 38225 |

| | |
|---|---|
| Operator: | PUROCLEA |

| | |
|---|---|
| Estimator: | Eli Dykes |

| | | | |
|---|---|---|---|
| Type of Estimate: | Tornado | | |
| Date Entered: | 12/27/2021 | Date Assigned: | |
| Date Est. Completed: | 1/10/2022 | Date Job Completed: | |

| | |
|---|---|
| Price List: | TNJA8X_DEC21 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | 2021-12-27-1711 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### 2021-12-27-1711
### Main Level

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 1. Provide box & tape - large size | 127.00 EA | 0.00 | 4.11 | 0.00 | 521.97 |
| 2. Provide box & tape - medium size | 170.00 EA | 0.00 | 3.06 | 0.00 | 520.20 |
| 3. Content Manipulation charge - per hour | 180.00 HR | 0.00 | 34.35 | 0.00 | 6,183.00 |
| 9 techs for 20 hours packing out and moving items to storage pods. | | | | | |
| 4. Porta Potty | 1.00 MO | 0.00 | 270.00 | 0.00 | 270.00 |
| 5. Bubble Wrap - Add-on cost for fragile items | 2,250.00 LF | 0.00 | 0.23 | 0.00 | 517.50 |
| 6. Admistrative Estimator | 10.00 HR | 0.00 | 50.00 | 0.00 | 500.00 |
| 7. Dumpster fee 30 yard dumpsters | 3.00 EA | 0.00 | 1,440.00 | 0.00 | 4,320.00 |
| 8. Equipment setup, take down, and monitoring (hourly charge) | 15.00 HR | 0.00 | 42.67 | 0.00 | 640.05 |
| 9. Utillity Buggy with dump bed to take trash to dumpster | 1.00 MO | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| 10. Tarp - all-purpose poly - per sq ft (lab/mat) - CAT | 3,000.00 SF | 0.00 | 2.50 | 0.00 | 7,500.00 |
| Tarped roof first time. Storm came in had to Re tarp roof due to high winds. | | | | | |
| 11. Air mover (per 24 hour period) - No monitoring | 120.00 EA | 0.00 | 25.00 | 0.00 | 3,000.00 |
| 12. Dehumidifier (per 24 hour period) - Large - No monitoring | 65.00 EA | 0.00 | 72.50 | 0.00 | 4,712.50 |
| 5 Dehus for 5 days on stabilization. 8 air movers for 5 days for drying. | | | | | |
| 13. Generator Pick up (Bid Item) | 1.00 EA | 0.00 | 150.00 | 0.00 | 150.00 |
| 14. Generator - 10-30KW (per day - 24 hour) - no monitoring | 5.00 DA | 0.00 | 400.00 | 0.00 | 2,000.00 |
| 15. Generator Delivery charge (Bid Item) | 1.00 EA | 0.00 | 150.00 | 0.00 | 150.00 |
| 16. Generator Fuel Charge | 225.00 GL | 0.00 | 5.99 | 0.00 | 1,347.75 |
| 17. (SPM) Senior Project Manger - CAT | 100.00 HR | 0.00 | 105.00 | 0.00 | 10,500.00 |
| SPM - Harrison. 5 Hours a day for 20 days. | | | | | |
| 18. Command Center - CAT | 20.00 DA | 0.00 | 500.00 | 0.00 | 10,000.00 |
| 53' Mosbile storage/Office | | | | | |
| 19. (PM) - Project Manger - CAT | 190.00 HR | 0.00 | 90.00 | 0.00 | 17,100.00 |
| 9.5 Hours a day for 20 days. | | | | | |
| 20. Foreman - CAT | 190.00 EA | 0.00 | 58.87 | 0.00 | 11,185.30 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Main Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Jorge 1 foreman for 9.5 hours for 10 days. Nick 1 foreman for 9.5 hours for 10 days. | | | | | |
| Total: Main Level | | | | 0.00 | 83,118.27 |



**Back Exit**  Height: 8'

| | |
|---|---|
| 269.33 SF Walls | 109.50 SF Ceiling |
| 378.83 SF Walls & Ceiling | 109.50 SF Floor |
| 12.17 SY Flooring | 33.67 LF Floor Perimeter |
| 33.67 LF Ceil. Perimeter | |

**Missing Wall**  9' X 8'  Opens into GLASSES_ROOM

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 21. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 109.50 SF | 1.17 | 0.00 | 0.00 | 128.12 |
| 22. Tear out wet drywall, cleanup, bag - Cat 3 | 109.50 SF | 1.10 | 0.00 | 0.00 | 120.45 |
| 23. Tear out and bag wet insulation - Category 3 water | 189.50 SF | 0.93 | 0.00 | 0.00 | 176.24 |
| 24. Remove Outlet or switch cover | 8.00 EA | 0.57 | 0.00 | 0.00 | 4.56 |
| 25. Cold air return cover - Detach & reset | 1.50 EA | 0.00 | 17.64 | 0.00 | 26.46 |
| Detach only 3 Covers | | | | | |
| 26. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 27. Tear out baseboard and bag for disposal - up to Cat 3 | 33.67 LF | 0.76 | 0.00 | 0.00 | 25.59 |
| 28. Tear out trim and bag for disposal - up to Cat 3 | 33.67 LF | 0.76 | 0.00 | 0.00 | 25.59 |
| 29. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| 30. Tear out wet paneling, no bagging - Cat 3 | 269.33 SF | 0.48 | 0.00 | 0.00 | 129.28 |
| 31. Apply anti-microbial agent to the floor | 109.50 SF | 0.00 | 0.22 | 0.00 | 24.09 |
| Totals: Back Exit | | | | 0.00 | 831.88 |



Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848



**Glasses Room**                                                                 Height: 8'

| | |
|---|---|
| 468.00 SF Walls | 273.50 SF Ceiling |
| 741.50 SF Walls & Ceiling | 273.50 SF Floor |
| 30.39 SY Flooring | 58.50 LF Floor Perimeter |
| 58.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 9' X 8' | Opens into BACK_EXIT |
| **Missing Wall** | 4' X 8' | Opens into FRONT_HALLWA |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 32. Tear out wet drywall, cleanup, bag - Cat 3 | 409.50 SF | 1.10 | 0.00 | 0.00 | 450.45 |
| 33. Tear out and bag wet insulation - Category 3 water | 409.50 SF | 0.93 | 0.00 | 0.00 | 380.84 |
| 34. Remove Outlet or switch cover | 6.00 EA | 0.57 | 0.00 | 0.00 | 3.42 |
| 35. Cold air return cover - Detach & reset | 2.00 EA | 0.00 | 17.64 | 0.00 | 35.28 |
| Detach only 4 Covers | | | | | |
| 36. Content Manipulation charge - per hour | 2.00 HR | 0.00 | 34.35 | 0.00 | 68.70 |
| 37. Remove Drinking fountain | 1.00 EA | 73.75 | 0.00 | 0.00 | 73.75 |
| 38. Tear out baseboard and bag for disposal - up to Cat 3 | 58.50 LF | 0.76 | 0.00 | 0.00 | 44.46 |
| 39. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 40. Apply anti-microbial agent to the floor | 273.50 SF | 0.00 | 0.22 | 0.00 | 60.17 |
| 41. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| | | | | | |
|---|---|---|---|---|---|
| Totals: Glasses Room | | | | 0.00 | 1,288.57 |



**Kitchen**                                                                 Height: 8'

| | |
|---|---|
| 368.00 SF Walls | 132.00 SF Ceiling |
| 500.00 SF Walls & Ceiling | 132.00 SF Floor |
| 14.67 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 42. Tear out baseboard and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 43. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 44. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 45. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 132.00 SF | 1.17 | 0.00 | 0.00 | 154.44 |
| 46. Tear out wet trim and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 47. Tear out wet drywall, cleanup, bag - Cat 3 | 132.00 SF | 1.10 | 0.00 | 0.00 | 145.20 |
| 48. Tear out and bag wet insulation - Category 3 water | 212.00 SF | 0.93 | 0.00 | 0.00 | 197.16 |
| 49. Remove Outlet or switch cover | 12.00 EA | 0.57 | 0.00 | 0.00 | 6.84 |
| 50. Clean stud wall | 500.00 SF | 0.00 | 0.67 | 0.00 | 335.00 |
| 51. Tear out wet paneling, no bagging - Cat 3 | 368.00 SF | 0.48 | 0.00 | 0.00 | 176.64 |
| 52. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach Only 1 cover | | | | | |
| 53. Remove Shelving - 24" - in place | 8.00 LF | 0.55 | 0.00 | 0.00 | 4.40 |
| 54. Remove Shelving - wire (vinyl coated) | 21.00 LF | 2.97 | 0.00 | 0.00 | 62.37 |
| 55. Sink - double basin - Detach | 1.00 EA | 0.00 | 24.33 | 0.00 | 24.33 |
| 56. Remove Plumbing fixture supply line | 2.00 EA | 4.55 | 0.00 | 0.00 | 9.10 |
| 57. Remove P-trap assembly - ABS (plastic) | 1.00 EA | 6.81 | 0.00 | 0.00 | 6.81 |
| 58. Cabinet - lower (base) unit - Detach | 13.00 LF | 0.00 | 15.43 | 0.00 | 200.59 |
| 59. Content Manipulation charge - per hour | 1.50 HR | 0.00 | 34.35 | 0.00 | 51.53 |
| Tear out down 10' desk and remove | | | | | |
| 60. Apply anti-microbial agent to the floor | 132.00 SF | 0.00 | 0.22 | 0.00 | 29.04 |
| 61. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| | | | | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Kitchen | | | | 0.00 | 1,670.99 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848



**Book Closet**                                                                                                    **Height: 8'**

| | |
|---|---|
| 144.00 SF Walls | 20.00 SF Ceiling |
| 164.00 SF Walls & Ceiling | 20.00 SF Floor |
| 2.22 SY Flooring | 18.00 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 62. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 20.00 SF | 1.17 | 0.00 | 0.00 | 23.40 |
| 63. Tear out wet drywall, cleanup, bag - Cat 3 | 20.00 SF | 1.10 | 0.00 | 0.00 | 22.00 |
| 64. Tear out and bag wet insulation - Category 3 water | 20.00 SF | 0.93 | 0.00 | 0.00 | 18.60 |
| 65. Tear out baseboard and bag for disposal - up to Cat 3 | 18.00 LF | 0.76 | 0.00 | 0.00 | 13.68 |
| 66. Tear out trim and bag for disposal - up to Cat 3 | 18.00 LF | 0.76 | 0.00 | 0.00 | 13.68 |
| 67. Tear out wet paneling, no bagging - Cat 3 | 144.00 SF | 0.48 | 0.00 | 0.00 | 69.12 |
| 68. Remove Shelving - 24" - in place | 24.00 LF | 0.55 | 0.00 | 0.00 | 13.20 |
| 69. Remove Outlet or switch cover | 1.00 EA | 0.57 | 0.00 | 0.00 | 0.57 |
| 70. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 71. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 72. Remove Closet rod | 18.00 LF | 0.46 | 0.00 | 0.00 | 8.28 |
| 73. Apply anti-microbial agent to the floor | 20.00 SF | 0.00 | 0.22 | 0.00 | 4.40 |
| 74. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| Totals: Book Closet | | | | 0.00 | 392.78 |
|---|---|---|---|---|---|



**Bathroom**                                                                                                      **Height: 8'**

| | |
|---|---|
| 170.67 SF Walls | 26.67 SF Ceiling |
| 197.33 SF Walls & Ceiling | 26.67 SF Floor |
| 2.96 SY Flooring | 21.33 LF Floor Perimeter |
| 21.33 LF Ceil. Perimeter | |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 75. Tear out baseboard and bag for disposal - up to Cat 3 | 21.33 LF | 0.76 | 0.00 | 0.00 | 16.21 |
| 76. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 77. Tear out trim and bag for disposal - up to Cat 3 | 21.33 LF | 0.76 | 0.00 | 0.00 | 16.21 |
| 78. Tear out wet drywall, cleanup, bag - Cat 3 | 26.67 SF | 1.10 | 0.00 | 0.00 | 29.34 |
| 79. Tear out and bag wet insulation - Category 3 water | 50.67 SF | 0.93 | 0.00 | 0.00 | 47.12 |
| 80. Remove Outlet or switch cover | 2.00 EA | 0.57 | 0.00 | 0.00 | 1.14 |
| 81. Clean stud wall | 197.33 SF | 0.00 | 0.67 | 0.00 | 132.21 |
| 82. Tear out wet paneling, no bagging - Cat 3 | 170.67 SF | 0.48 | 0.00 | 0.00 | 81.92 |
| 83. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach Only 1 cover | | | | | |
| 84. Toilet - Detach | 1.00 EA | 0.00 | 37.73 | 0.00 | 37.73 |
| 85. Remove Plumbing fixture supply line | 3.00 EA | 4.55 | 0.00 | 0.00 | 13.65 |
| 86. Remove Sink - wall mounted | 1.00 EA | 34.11 | 0.00 | 0.00 | 34.11 |
| 87. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 26.67 SF | 1.17 | 0.00 | 0.00 | 31.20 |
| 88. Apply anti-microbial agent to the floor | 26.67 SF | 0.00 | 0.22 | 0.00 | 5.87 |
| 89. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Bathroom | | | | 0.00 | 609.98 |



| | | | | **Waiting Room** | | **Height: 8'** |
|---|---|---|---|---|---|---|

| 464.00 SF Walls | 208.00 SF Ceiling |
|---|---|
| 672.00 SF Walls & Ceiling | 208.00 SF Floor |
| 23.11 SY Flooring | 58.00 LF Floor Perimeter |
| 58.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 90. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 208.00 SF | 1.17 | 0.00 | 0.00 | 243.36 |

**PuroClean** **Atkins Services, LLC/PuroClean Property Damage Experts**

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Waiting Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 91. Tear out wet drywall, cleanup, bag - Cat 3 | 208.00 SF | 1.10 | 0.00 | 0.00 | 228.80 |
| 92. Tear out and bag wet insulation - Category 3 water | 208.00 SF | 0.93 | 0.00 | 0.00 | 193.44 |
| 93. Remove Outlet or switch cover | 7.00 EA | 0.57 | 0.00 | 0.00 | 3.99 |
| 94. Cold air return cover - Detach & reset | 3.50 EA | 0.00 | 17.64 | 0.00 | 61.74 |
| Detach only 7 Covers | | | | | |
| 95. Tear out baseboard and bag for disposal - up to Cat 3 | 58.00 LF | 0.76 | 0.00 | 0.00 | 44.08 |
| 96. Tear out trim and bag for disposal - up to Cat 3 | 58.00 LF | 0.76 | 0.00 | 0.00 | 44.08 |
| 97. Tear out wet paneling, no bagging - Cat 3 | 464.00 SF | 0.48 | 0.00 | 0.00 | 222.72 |
| 98. Wood window unit - Detach & reset | 2.00 EA | 0.00 | 114.12 | 0.00 | 228.24 |
| Detach Only 2 windows | | | | | |
| 99. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 100. Remove Ceiling fan & light | 1.00 EA | 17.17 | 0.00 | 0.00 | 17.17 |
| 101. Apply anti-microbial agent to the floor | 208.00 SF | 0.00 | 0.22 | 0.00 | 45.76 |
| 102. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Totals: Waiting Room                                            0.00      1,504.88



**Front Desk**                                                     **Height: 8'**

288.00 SF Walls              80.00 SF Ceiling
368.00 SF Walls & Ceiling      80.00 SF Floor
8.89 SY Flooring             36.00 LF Floor Perimeter
36.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 103. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 80.00 SF | 1.17 | 0.00 | 0.00 | 93.60 |
| 104. Tear out wet drywall, cleanup, bag - Cat 3 | 80.00 SF | 1.10 | 0.00 | 0.00 | 88.00 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Front Desk

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 105. Tear out and bag wet insulation - Category 3 water | 144.00 SF | 0.93 | 0.00 | 0.00 | 133.92 |
| 106. Remove Outlet or switch cover | 6.00 EA | 0.57 | 0.00 | 0.00 | 3.42 |
| 107. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 108. Tear out baseboard and bag for disposal - up to Cat 3 | 36.00 LF | 0.76 | 0.00 | 0.00 | 27.36 |
| 109. Tear out trim and bag for disposal - up to Cat 3 | 36.00 LF | 0.76 | 0.00 | 0.00 | 27.36 |
| 110. Tear out wet paneling, no bagging - Cat 3 | 288.00 SF | 0.48 | 0.00 | 0.00 | 138.24 |
| 111. Wood window unit - Detach & reset | 1.50 EA | 0.00 | 114.12 | 0.00 | 171.18 |
| Detach Only 3 windows | | | | | |
| 112. Content Manipulation charge - per hour | 2.50 HR | 0.00 | 34.35 | 0.00 | 85.88 |
| Tear out down 16' desk and remove | | | | | |
| 113. Apply anti-microbial agent to the floor | 80.00 SF | 0.00 | 0.22 | 0.00 | 17.60 |
| 114. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Front Desk | | | | 0.00 | 941.60 |



**A/C Room**  **Height: 8'**

| | |
|---|---|
| 141.33 SF Walls | 17.50 SF Ceiling |
| 158.83 SF Walls & Ceiling | 17.50 SF Floor |
| 1.94 SY Flooring | 17.67 LF Floor Perimeter |
| 17.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 115. Tear out wet drywall, cleanup, bag - Cat 3 | 17.50 SF | 1.10 | 0.00 | 0.00 | 19.25 |
| 116. Tear out and bag wet insulation - Category 3 water | 17.50 SF | 0.93 | 0.00 | 0.00 | 16.28 |
| 117. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |

 **Atkins Services, LLC/PuroClean Property Damage Experts**

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - A/C Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 118. Tear out baseboard and bag for disposal - up to Cat 3 | 17.67 LF | 0.76 | 0.00 | 0.00 | 13.43 |
| 119. Tear out trim and bag for disposal - up to Cat 3 | 17.67 LF | 0.76 | 0.00 | 0.00 | 13.43 |
| 120. Apply anti-microbial agent to the floor | 17.50 SF | 0.00 | 0.22 | 0.00 | 3.85 |
| 121. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| Totals: A/C Room | | | | 0.00 | 220.69 |
|---|---|---|---|---|---|



**Entrance**  Height: 8'

400.00 SF Walls
550.00 SF Walls & Ceiling
16.67 SY Flooring
50.00 LF Ceil. Perimeter

150.00 SF Ceiling
150.00 SF Floor
50.00 LF Floor Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 122. Tear out baseboard and bag for disposal - up to Cat 3 | 50.00 LF | 0.76 | 0.00 | 0.00 | 38.00 |
| 123. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 150.00 SF | 1.17 | 0.00 | 0.00 | 175.50 |
| 124. Tear out trim and bag for disposal - up to Cat 3 | 50.00 LF | 0.76 | 0.00 | 0.00 | 38.00 |
| 125. Tear out wet drywall, cleanup, bag - Cat 3 | 150.00 SF | 1.10 | 0.00 | 0.00 | 165.00 |
| 126. Tear out and bag wet insulation - Category 3 water | 150.00 SF | 0.93 | 0.00 | 0.00 | 139.50 |
| 127. Remove Outlet or switch cover | 5.00 EA | 0.57 | 0.00 | 0.00 | 2.85 |
| 128. Clean stud wall | 550.00 SF | 0.00 | 0.67 | 0.00 | 368.50 |
| 129. Tear out wet paneling, no bagging - Cat 3 | 400.00 SF | 0.48 | 0.00 | 0.00 | 192.00 |
| 130. Cold air return cover - Detach & reset | 1.50 EA | 0.00 | 17.64 | 0.00 | 26.46 |
| Detach only 3 Covers | | | | | |
| 131. Wood window unit - Detach & reset | 0.50 EA | 0.00 | 114.12 | 0.00 | 57.06 |
| Detach Only | | | | | |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Entrance

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 132. Apply anti-microbial agent to the floor | 150.00 SF | 0.00 | 0.22 | 0.00 | 33.00 |
| 133. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Entrance | | | | 0.00 | 1,373.27 |



**Bathroom 1**                                          **Height: 8'**

| | | |
|---|---|---|
| 170.67 SF Walls | 26.67 SF Ceiling | |
| 197.33 SF Walls & Ceiling | 26.67 SF Floor | |
| 2.96 SY Flooring | 21.33 LF Floor Perimeter | |
| 21.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 134. Tear out baseboard and bag for disposal - up to Cat 3 | 21.33 LF | 0.76 | 0.00 | 0.00 | 16.21 |
| 135. Remove Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 6.81 | 0.00 | 0.00 | 6.81 |
| 136. Remove Paper towel dispenser | 1.00 EA | 13.65 | 0.00 | 0.00 | 13.65 |
| 137. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 138. Tear out trim and bag for disposal - up to Cat 3 | 21.33 LF | 0.76 | 0.00 | 0.00 | 16.21 |
| 139. Tear out wet drywall, cleanup, bag - Cat 3 | 26.67 SF | 1.10 | 0.00 | 0.00 | 29.34 |
| 140. Tear out and bag wet insulation - Category 3 water | 138.67 SF | 0.93 | 0.00 | 0.00 | 128.96 |
| 141. Remove Outlet or switch cover | 2.00 EA | 0.57 | 0.00 | 0.00 | 1.14 |
| 142. Clean stud wall | 197.33 SF | 0.00 | 0.67 | 0.00 | 132.21 |
| 143. Tear out wet paneling, no bagging - Cat 3 | 170.67 SF | 0.48 | 0.00 | 0.00 | 81.92 |
| 144. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach Only 2 cover | | | | | |
| 145. Toilet - Detach | 1.00 EA | 0.00 | 37.73 | 0.00 | 37.73 |
| 146. Remove Plumbing fixture supply line | 3.00 EA | 4.55 | 0.00 | 0.00 | 13.65 |
| 147. Tear out non-salv. tile & bag for disposal | 80.00 SF | 2.12 | 0.00 | 0.00 | 169.60 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Bathroom 1

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 148. Tear out non-salvageable tile floor & bag - Cat 3 water | 26.67 SF | 4.22 | 0.00 | 0.00 | 112.55 |
| 149. Remove Sink - wall mounted | 1.00 EA | 34.11 | 0.00 | 0.00 | 34.11 |
| 150. Apply anti-microbial agent to the floor | 26.67 SF | 0.00 | 0.22 | 0.00 | 5.87 |
| 151. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| | | | | | |
|---|---|---|---|---|---|
| Totals: Bathroom 1 | | | | 0.00 | 972.05 |



**Contacts Room**                                              Height: 8'

368.00 SF Walls          126.00 SF Ceiling
494.00 SF Walls & Ceiling   126.00 SF Floor
14.00 SY Flooring         46.00 LF Floor Perimeter
46.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 152. Tear out baseboard and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 153. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 126.00 SF | 1.17 | 0.00 | 0.00 | 147.42 |
| 154. Tear out trim and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 155. Tear out wet drywall, cleanup, bag - Cat 3 | 494.00 SF | 1.10 | 0.00 | 0.00 | 543.40 |
| 156. Tear out and bag wet insulation - Category 3 water | 254.00 SF | 0.93 | 0.00 | 0.00 | 236.22 |
| 157. Remove Outlet or switch cover | 10.00 EA | 0.57 | 0.00 | 0.00 | 5.70 |
| 158. Clean stud wall | 494.00 SF | 0.00 | 0.67 | 0.00 | 330.98 |
| 159. Cold air return cover - Detach & reset | 2.00 EA | 0.00 | 17.64 | 0.00 | 35.28 |
| Detach only 4 Covers | | | | | |
| 160. General Laborer - per hour | 2.00 HR | 0.00 | 34.35 | 0.00 | 68.70 |
| Remove 7' sink | | | | | |
| 161. Apply anti-microbial agent to the floor | 126.00 SF | 0.00 | 0.22 | 0.00 | 27.72 |
| 162. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |


Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Contacts Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Contacts Room | | | | 0.00 | 1,602.74 |



**Work Shop**      **Height: 8'**

433.33 SF Walls      181.25 SF Ceiling
614.58 SF Walls & Ceiling      181.25 SF Floor
20.14 SY Flooring      54.17 LF Floor Perimeter
54.17 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 163. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 56.00 SF | 1.17 | 0.00 | 0.00 | 65.52 |
| 164. Tear out wet drywall, cleanup, bag - Cat 3 | 181.25 SF | 1.10 | 0.00 | 0.00 | 199.38 |
| 165. Tear out and bag wet insulation - Category 3 water | 293.25 SF | 0.93 | 0.00 | 0.00 | 272.72 |
| 166. Remove Outlet or switch cover | 16.00 EA | 0.57 | 0.00 | 0.00 | 9.12 |
| 167. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 168. Tear out baseboard and bag for disposal - up to Cat 3 | 54.17 LF | 0.76 | 0.00 | 0.00 | 41.17 |
| 169. Tear out trim and bag for disposal - up to Cat 3 | 54.17 LF | 0.76 | 0.00 | 0.00 | 41.17 |
| 170. Tear out wet paneling, no bagging - Cat 3 | 433.33 SF | 0.48 | 0.00 | 0.00 | 208.00 |
| 171. Cabinet - lower (base) unit - Detach | 16.00 LF | 0.00 | 15.43 | 0.00 | 246.88 |
| 172. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 173. Tear out non-salv vinyl, cut & bag - Category 3 water | 98.00 SF | 1.63 | 0.00 | 0.00 | 159.74 |
| 174. Cabinet - upper (wall) unit - Detach | 7.00 LF | 0.00 | 13.20 | 0.00 | 92.40 |
| 175. Remove Shelving - 24" - in place | 84.00 LF | 0.55 | 0.00 | 0.00 | 46.20 |
| 176. General Laborer - per hour | 2.00 HR | 0.00 | 34.35 | 0.00 | 68.70 |
| Remove 6' Sink | | | | | |



Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Work Shop

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 177. Apply anti-microbial agent to the floor | 181.25 SF | 0.00 | 0.22 | 0.00 | 39.88 |
| 178. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals:  Work Shop | | | | 0.00 | 1,680.27 |



**Paper Room**        **Height: 8'**

| | |
|---|---|
| 224.00 SF Walls | 45.00 SF Ceiling |
| 269.00 SF Walls & Ceiling | 45.00 SF Floor |
| 5.00 SY Flooring | 28.00 LF Floor Perimeter |
| 28.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 179. Tear out baseboard and bag for disposal - up to Cat 3 | 28.00 LF | 0.76 | 0.00 | 0.00 | 21.28 |
| 180. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 181. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 45.00 SF | 1.17 | 0.00 | 0.00 | 52.65 |
| 182. Tear out trim and bag for disposal - up to Cat 3 | 28.00 LF | 0.76 | 0.00 | 0.00 | 21.28 |
| 183. Tear out wet drywall, cleanup, bag - Cat 3 | 45.00 SF | 1.10 | 0.00 | 0.00 | 49.50 |
| 184. Tear out and bag wet insulation - Category 3 water | 109.00 SF | 0.93 | 0.00 | 0.00 | 101.37 |
| 185. Remove Outlet or switch cover | 5.00 EA | 0.57 | 0.00 | 0.00 | 2.85 |
| 186. Clean stud wall | 269.00 SF | 0.00 | 0.67 | 0.00 | 180.23 |
| 187. Tear out wet paneling, no bagging - Cat 3 | 224.00 SF | 0.48 | 0.00 | 0.00 | 107.52 |
| 188. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach Only 1 cover | | | | | |
| 189. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 190. Apply anti-microbial agent to the floor | 45.00 SF | 0.00 | 0.22 | 0.00 | 9.90 |
| 191. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Paper Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Paper Room | | | | 0.00 | 744.20 |



**Boss Office**                   **Height: 8'**

369.33 SF Walls          132.92 SF Ceiling
502.25 SF Walls & Ceiling     132.92 SF Floor
14.77 SY Flooring         132.92 SF Floor
46.17 LF Ceil. Perimeter      46.17 LF Floor Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 192. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 132.92 SF | 1.17 | 0.00 | 0.00 | 155.52 |
| 193. Tear out wet drywall, cleanup, bag - Cat 3 | 132.92 SF | 1.10 | 0.00 | 0.00 | 146.21 |
| 194. Tear out and bag wet insulation - Category 3 water | 236.92 SF | 0.93 | 0.00 | 0.00 | 220.34 |
| 195. Remove Outlet or switch cover | 16.00 EA | 0.57 | 0.00 | 0.00 | 9.12 |
| 196. Cold air return cover - Detach & reset | 1.50 EA | 0.00 | 17.64 | 0.00 | 26.46 |
| Detach only 3 Covers | | | | | |
| 197. Tear out baseboard and bag for disposal - up to Cat 3 | 46.17 LF | 0.76 | 0.00 | 0.00 | 35.09 |
| 198. Tear out trim and bag for disposal - up to Cat 3 | 46.17 LF | 0.76 | 0.00 | 0.00 | 35.09 |
| 199. Tear out wet paneling, no bagging - Cat 3 | 369.33 SF | 0.48 | 0.00 | 0.00 | 177.28 |
| 200. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 201. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 202. General Laborer - per hour | 2.00 HR | 0.00 | 34.35 | 0.00 | 68.70 |
| Remove 7' Desk | | | | | |
| 203. Wood window unit - Detach & reset | 0.50 EA | 0.00 | 114.12 | 0.00 | 57.06 |
| Detach Only | | | | | |
| 204. Apply anti-microbial agent to the floor | 132.92 SF | 0.00 | 0.22 | 0.00 | 29.24 |
| 205. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Boss Office

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Boss Office | | | | 0.00 | 1,165.96 |



### Electric Room                                                    Height: 8'

| | |
|---|---|
| 250.67 SF Walls | 60.00 SF Ceiling |
| 310.67 SF Walls & Ceiling | 60.00 SF Floor |
| 6.67 SY Flooring | 31.33 LF Floor Perimeter |
| 31.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 206. Tear out baseboard and bag for disposal - up to Cat 3 | 31.33 LF | 0.76 | 0.00 | 0.00 | 23.81 |
| 207. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 208. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 60.00 SF | 1.17 | 0.00 | 0.00 | 70.20 |
| 209. Tear out trim and bag for disposal - up to Cat 3 | 31.33 LF | 0.76 | 0.00 | 0.00 | 23.81 |
| 210. Tear out wet drywall, cleanup, bag - Cat 3 | 60.00 SF | 1.10 | 0.00 | 0.00 | 66.00 |
| 211. Tear out and bag wet insulation - Category 3 water | 92.00 SF | 0.93 | 0.00 | 0.00 | 85.56 |
| 212. Remove Outlet or switch cover | 3.00 EA | 0.57 | 0.00 | 0.00 | 1.71 |
| 213. Clean stud wall | 310.67 SF | 0.00 | 0.67 | 0.00 | 208.15 |
| 214. Tear out wet paneling, no bagging - Cat 3 | 250.67 SF | 0.48 | 0.00 | 0.00 | 120.32 |
| 215. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach Only 2 cover | | | | | |
| 216. Remove Breaker panel - 200 amp | 3.00 EA | 137.85 | 0.00 | 0.00 | 413.55 |
| 217. Apply anti-microbial agent to the floor | 60.00 SF | 0.00 | 0.22 | 0.00 | 13.20 |
| 218. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| | | | | | |
|---|---|---|---|---|---|
| Totals: Electric Room | | | | 0.00 | 1,198.40 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848



### Patient Room                                                    Height: 8'

| | |
|---|---|
| 277.33 SF Walls | 72.33 SF Ceiling |
| 349.67 SF Walls & Ceiling | 72.33 SF Floor |
| 8.04 SY Flooring | 34.67 LF Floor Perimeter |
| 34.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 219. Tear out baseboard and bag for disposal - up to Cat 3 | 34.67 LF | 0.76 | 0.00 | 0.00 | 26.35 |
| 220. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 72.33 SF | 1.17 | 0.00 | 0.00 | 84.63 |
| 221. Tear out trim and bag for disposal - up to Cat 3 | 34.67 LF | 0.76 | 0.00 | 0.00 | 26.35 |
| 222. Tear out wet drywall, cleanup, bag - Cat 3 | 72.33 SF | 1.10 | 0.00 | 0.00 | 79.56 |
| 223. Tear out and bag wet insulation - Category 3 water | 184.33 SF | 0.93 | 0.00 | 0.00 | 171.43 |
| 224. Remove Outlet or switch cover | 8.00 EA | 0.57 | 0.00 | 0.00 | 4.56 |
| 225. Clean stud wall | 349.67 SF | 0.00 | 0.67 | 0.00 | 234.28 |
| 226. Tear out wet paneling, no bagging - Cat 3 | 277.33 SF | 0.48 | 0.00 | 0.00 | 133.12 |
| 227. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| 228. Apply anti-microbial agent to the floor | 72.33 SF | 0.00 | 0.22 | 0.00 | 15.91 |
| 229. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Totals: Patient Room                                                     0.00          922.41



### Exam Room 2                                                     Height: 8'

| | |
|---|---|
| 389.33 SF Walls | 143.33 SF Ceiling |
| 532.67 SF Walls & Ceiling | 143.33 SF Floor |
| 15.93 SY Flooring | 48.67 LF Floor Perimeter |
| 48.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Exam Room 2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 230. Tear out baseboard and bag for disposal - up to Cat 3 | 48.67 LF | 0.76 | 0.00 | 0.00 | 36.99 |
| 231. Remove Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 6.81 | 0.00 | 0.00 | 6.81 |
| 232. Remove Paper towel dispenser | 1.00 EA | 13.65 | 0.00 | 0.00 | 13.65 |
| 233. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 234. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 235. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 143.33 SF | 1.17 | 0.00 | 0.00 | 167.70 |
| 236. Tear out trim and bag for disposal - up to Cat 3 | 48.67 LF | 0.76 | 0.00 | 0.00 | 36.99 |
| 237. Tear out wet drywall, cleanup, bag - Cat 3 | 143.33 SF | 1.10 | 0.00 | 0.00 | 157.66 |
| 238. Tear out and bag wet insulation - Category 3 water | 255.33 SF | 0.93 | 0.00 | 0.00 | 237.46 |
| 239. Remove Outlet or switch cover | 10.00 EA | 0.57 | 0.00 | 0.00 | 5.70 |
| 240. Clean stud wall | 532.67 SF | 0.00 | 0.67 | 0.00 | 356.89 |
| 241. Tear out wet paneling, no bagging - Cat 3 | 389.33 SF | 0.48 | 0.00 | 0.00 | 186.88 |
| 242. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach Only 1 cover | | | | | |
| 243. Apply anti-microbial agent to the floor | 143.33 SF | 0.00 | 0.22 | 0.00 | 31.53 |
| 244. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| | | | | | |
|---|---|---|---|---|---|
| Totals: Exam Room 2 | | | | 0.00 | 1,435.88 |



### Exam Room 1               Height: 8'

| | |
|---|---|
| 368.00 SF Walls | 126.00 SF Ceiling |
| 494.00 SF Walls & Ceiling | 126.00 SF Floor |
| 14.00 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Exam Room 1

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 245. Tear out baseboard and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 246. Remove Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 6.81 | 0.00 | 0.00 | 6.81 |
| 247. Remove Paper towel dispenser | 1.00 EA | 13.65 | 0.00 | 0.00 | 13.65 |
| 248. Content Manipulation charge - per hour | 1.00 HR | 0.00 | 34.35 | 0.00 | 34.35 |
| 249. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 250. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 126.00 SF | 1.17 | 0.00 | 0.00 | 147.42 |
| 251. Tear out trim and bag for disposal - up to Cat 3 | 46.00 LF | 0.76 | 0.00 | 0.00 | 34.96 |
| 252. Tear out wet drywall, cleanup, bag - Cat 3 | 126.00 SF | 1.10 | 0.00 | 0.00 | 138.60 |
| 253. Tear out and bag wet insulation - Category 3 water | 310.00 SF | 0.93 | 0.00 | 0.00 | 288.30 |
| 254. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach only 1 cover | | | | | |
| 255. Remove Outlet or switch cover | 14.00 EA | 0.57 | 0.00 | 0.00 | 7.98 |
| 256. Clean stud wall | 494.00 SF | 0.00 | 0.67 | 0.00 | 330.98 |
| 257. Tear out wet paneling, no bagging - Cat 3 | 368.00 SF | 0.48 | 0.00 | 0.00 | 176.64 |
| 258. Apply anti-microbial agent to the floor | 126.00 SF | 0.00 | 0.22 | 0.00 | 27.72 |
| 259. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| Totals: Exam Room 1 | | | | 0.00 | 1,405.64 |
|---|---|---|---|---|---|

| Library | | | | | Height: 8' |
|---|---|---|---|---|---|



| | | |
|---|---|---|
| 560.00 SF Walls | | 234.00 SF Ceiling |
| 794.00 SF Walls & Ceiling | | 234.00 SF Floor |
| 26.00 SY Flooring | | 70.00 LF Floor Perimeter |
| 70.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|

2021-12-27-1711

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Library

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 260. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 234.00 SF | 1.17 | 0.00 | 0.00 | 273.78 |
| 261. Tear out wet drywall, cleanup, bag - Cat 3 | 234.00 SF | 1.10 | 0.00 | 0.00 | 257.40 |
| 262. Tear out and bag wet insulation - Category 3 water | 434.00 SF | 0.93 | 0.00 | 0.00 | 403.62 |
| 263. Remove Outlet or switch cover | 22.00 EA | 0.57 | 0.00 | 0.00 | 12.54 |
| 264. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 265. Tear out baseboard and bag for disposal - up to Cat 3 | 70.00 LF | 0.76 | 0.00 | 0.00 | 53.20 |
| 266. Tear out trim and bag for disposal - up to Cat 3 | 70.00 LF | 0.76 | 0.00 | 0.00 | 53.20 |
| 267. Tear out wet paneling, no bagging - Cat 3 | 560.00 SF | 0.48 | 0.00 | 0.00 | 268.80 |
| 268. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 269. Content Manipulation charge - per hour | 2.00 HR | 0.00 | 34.35 | 0.00 | 68.70 |
| 270. Apply anti-microbial agent to the floor | 234.00 SF | 0.00 | 0.22 | 0.00 | 51.48 |
| 271. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| Totals: Library | | | | 0.00 | 1,631.86 |
|---|---|---|---|---|---|



**Laboratory Room** **Height: 8'**

352.00 SF Walls      117.00 SF Ceiling
469.00 SF Walls & Ceiling      117.00 SF Floor
13.00 SY Flooring      44.00 LF Floor Perimeter
44.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 272. Content Manipulation charge - per hour | 5.00 HR | 0.00 | 34.35 | 0.00 | 171.75 |
| 273. Apply anti-microbial agent to the floor | 117.00 SF | 0.00 | 0.22 | 0.00 | 25.74 |
| 274. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Laboratory Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Laboratory Room | | | | 0.00 | 334.89 |

| Side hallway | | | | | Height: 8' |
|---|---|---|---|---|---|



|  | 476.00 SF Walls | | 111.33 SF Ceiling | | |
|---|---|---|---|---|---|
|  | 587.33 SF Walls & Ceiling | | 111.33 SF Floor | | |
|  | 12.37 SY Flooring | | 59.50 LF Floor Perimeter | | |
|  | 59.50 LF Ceil. Perimeter | | | | |

| Missing Wall | 4' X 8' | Opens into FRONT_HALLWA |
|---|---|---|
| Missing Wall | 4' X 8' | Opens into BACK_HALL |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 275. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 111.33 SF | 1.17 | 0.00 | 0.00 | 130.26 |
| 276. Tear out wet drywall, cleanup, bag - Cat 3 | 111.33 SF | 1.10 | 0.00 | 0.00 | 122.46 |
| 277. Tear out and bag wet insulation - Category 3 water | 111.33 SF | 0.93 | 0.00 | 0.00 | 103.54 |
| 278. Remove Outlet or switch cover | 6.00 EA | 0.57 | 0.00 | 0.00 | 3.42 |
| 279. Cold air return cover - Detach & reset | 0.50 EA | 0.00 | 17.64 | 0.00 | 8.82 |
| Detach only 1 Covers | | | | | |
| 280. Tear out baseboard and bag for disposal - up to Cat 3 | 59.50 LF | 0.76 | 0.00 | 0.00 | 45.22 |
| 281. Tear out trim and bag for disposal - up to Cat 3 | 59.50 LF | 0.76 | 0.00 | 0.00 | 45.22 |
| 282. Tear out wet paneling, no bagging - Cat 3 | 476.00 SF | 0.48 | 0.00 | 0.00 | 228.48 |
| 283. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 284. Smoke detector - Detach & reset | 0.50 EA | 0.00 | 43.15 | 0.00 | 21.58 |
| Detach Only | | | | | |
| 285. Light fixture - Detach & reset | 0.50 EA | 0.00 | 44.56 | 0.00 | 22.28 |
| 286. Thermostat - Detach & reset | 0.50 EA | 0.00 | 43.19 | 0.00 | 21.60 |
| detach Only | | | | | |
| 287. Cabinet - upper (wall) unit - Detach | 14.00 LF | 0.00 | 13.20 | 0.00 | 184.80 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Side hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 288. Cabinet - lower (base) unit - Detach | 9.00 LF | 0.00 | 15.43 | 0.00 | 138.87 |
| 289. Apply anti-microbial agent to the floor | 111.33 SF | 0.00 | 0.22 | 0.00 | 24.49 |
| 290. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

| Totals: Side hallway | | | | 0.00 | 1,255.49 |
|---|---|---|---|---|---|

**Front Hallway**  Height: 8'

889.33 SF Walls  221.33 SF Ceiling
1,110.67 SF Walls & Ceiling  221.33 SF Floor
24.59 SY Flooring  111.17 LF Floor Perimeter
111.17 LF Ceil. Perimeter

| Missing Wall | 4' X 8' | Opens into GLASSES_ROOM |
|---|---|---|
| Missing Wall | 4' X 8' | Opens into SIDE_HALLWAY |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 291. Tear out baseboard and bag for disposal - up to Cat 3 | 111.17 LF | 0.76 | 0.00 | 0.00 | 84.49 |
| 292. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 221.33 SF | 1.17 | 0.00 | 0.00 | 258.96 |
| 293. Tear out trim and bag for disposal - up to Cat 3 | 111.17 LF | 0.76 | 0.00 | 0.00 | 84.49 |
| 294. Tear out wet drywall, cleanup, bag - Cat 3 | 221.33 SF | 1.10 | 0.00 | 0.00 | 243.46 |
| 295. Tear out and bag wet insulation - Category 3 water | 221.33 SF | 0.93 | 0.00 | 0.00 | 205.84 |
| 296. Remove Outlet or switch cover | 9.00 EA | 0.57 | 0.00 | 0.00 | 5.13 |
| 297. Clean stud wall | 1,110.67 SF | 0.00 | 0.67 | 0.00 | 744.15 |
| 298. Tear out wet paneling, no bagging - Cat 3 | 889.33 SF | 0.48 | 0.00 | 0.00 | 426.88 |
| 299. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 300. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 301. Apply anti-microbial agent to the floor | 221.33 SF | 0.00 | 0.22 | 0.00 | 48.69 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Front Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 302. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Front Hallway | | | | 0.00 | 2,274.18 |



**Break Room**      **Height: 8'**

| 288.00 SF Walls | 81.00 SF Ceiling |
|---|---|
| 369.00 SF Walls & Ceiling | 81.00 SF Floor |
| 9.00 SY Flooring | 36.00 LF Floor Perimeter |
| 36.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 303. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 81.00 SF | 1.17 | 0.00 | 0.00 | 94.77 |
| 304. Tear out wet drywall, cleanup, bag - Cat 3 | 81.00 SF | 1.10 | 0.00 | 0.00 | 89.10 |
| 305. Tear out and bag wet insulation - Category 3 water | 153.00 SF | 0.93 | 0.00 | 0.00 | 142.29 |
| 306. Remove Outlet or switch cover | 8.00 EA | 0.57 | 0.00 | 0.00 | 4.56 |
| 307. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 308. Tear out baseboard and bag for disposal - up to Cat 3 | 36.00 LF | 0.76 | 0.00 | 0.00 | 27.36 |
| 309. Tear out trim and bag for disposal - up to Cat 3 | 36.00 LF | 0.76 | 0.00 | 0.00 | 27.36 |
| 310. Tear out wet paneling, no bagging - Cat 3 | 288.00 SF | 0.48 | 0.00 | 0.00 | 138.24 |
| 311. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 312. Remove Breaker panel - 200 amp | 2.00 EA | 137.85 | 0.00 | 0.00 | 275.70 |
| 313. Apply anti-microbial agent to the floor | 81.00 SF | 0.00 | 0.22 | 0.00 | 17.82 |
| 314. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Break Room | | | | 0.00 | 989.29 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848



| | | | | | |
|---|---|---|---|---|---|
| **Back Hall** | | | | | **Height: 8'** |
| | 340.00 SF Walls | | 76.67 SF Ceiling | | |
| | 416.67 SF Walls & Ceiling | | 76.67 SF Floor | | |
| | 8.52 SY Flooring | | 42.50 LF Floor Perimeter | | |
| | 42.50 LF Ceil. Perimeter | | | | |

| **Missing Wall** | | **4' X 8'** | **Opens into SIDE_HALLWAY** | | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
| 315. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 76.67 SF | 1.17 | 0.00 | 0.00 | 89.70 |
| 316. Tear out wet drywall, cleanup, bag - Cat 3 | 76.67 SF | 1.10 | 0.00 | 0.00 | 84.34 |
| 317. Tear out and bag wet insulation - Category 3 water | 76.67 SF | 0.93 | 0.00 | 0.00 | 71.30 |
| 318. Remove Outlet or switch cover | 2.00 EA | 0.57 | 0.00 | 0.00 | 1.14 |
| 319. Tear out baseboard and bag for disposal - up to Cat 3 | 42.50 LF | 0.76 | 0.00 | 0.00 | 32.30 |
| 320. Tear out trim and bag for disposal - up to Cat 3 | 42.50 LF | 0.76 | 0.00 | 0.00 | 32.30 |
| 321. Apply anti-microbial agent to the floor | 76.67 SF | 0.00 | 0.22 | 0.00 | 16.87 |
| 322. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: Back Hall | | | | 0.00 | 465.35 |



| | | | | | |
|---|---|---|---|---|---|
| **Utility Room** | | | | | **Height: 8'** |
| | 256.00 SF Walls | | 63.00 SF Ceiling | | |
| | 319.00 SF Walls & Ceiling | | 63.00 SF Floor | | |
| | 7.00 SY Flooring | | 32.00 LF Floor Perimeter | | |
| | 32.00 LF Ceil. Perimeter | | | | |

| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **TOTAL** |
|---|---|---|---|---|---|
| 323. Tear out and bag wet insulation - Category 3 water | 319.00 SF | 0.93 | 0.00 | 0.00 | 296.67 |
| 324. Apply anti-microbial agent to the floor | 63.00 SF | 0.00 | 0.22 | 0.00 | 13.86 |
| 325. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

CONTINUED - Utility Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Utility Room | | | | 0.00 | 447.93 |



| Bathroom 2 | | | | | Height: 8' |
|---|---|---|---|---|---|

266.67 SF Walls                          66.67 SF Ceiling
333.33 SF Walls & Ceiling                66.67 SF Floor
7.41 SY Flooring                         33.33 LF Floor Perimeter
33.33 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 326. Tear out baseboard and bag for disposal - up to Cat 3 | 33.33 LF | 0.76 | 0.00 | 0.00 | 25.33 |
| 327. Remove Soap/hand sanitizer dispenser - wall mounted | 1.00 EA | 6.81 | 0.00 | 0.00 | 6.81 |
| 328. Remove Paper towel dispenser | 1.00 EA | 13.65 | 0.00 | 0.00 | 13.65 |
| 329. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 330. Tear out trim and bag for disposal - up to Cat 3 | 33.33 LF | 0.76 | 0.00 | 0.00 | 25.33 |
| 331. Tear out wet drywall, cleanup, bag - Cat 3 | 66.67 SF | 1.10 | 0.00 | 0.00 | 73.34 |
| 332. Tear out and bag wet insulation - Category 3 water | 138.67 SF | 0.93 | 0.00 | 0.00 | 128.96 |
| 333. Handicap grab bar - Detach & reset | 0.50 EA | 0.00 | 28.73 | 0.00 | 14.37 |
| 334. Remove Outlet or switch cover | 2.00 EA | 0.57 | 0.00 | 0.00 | 1.14 |
| 335. Clean stud wall | 333.33 SF | 0.00 | 0.67 | 0.00 | 223.33 |
| 336. Tear out wet paneling, no bagging - Cat 3 | 266.67 SF | 0.48 | 0.00 | 0.00 | 128.00 |
| 337. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach Only 2 cover | | | | | |
| 338. Toilet - Detach | 1.00 EA | 0.00 | 37.73 | 0.00 | 37.73 |
| 339. Remove Plumbing fixture supply line | 3.00 EA | 4.55 | 0.00 | 0.00 | 13.65 |
| 340. Tear out non-salv. tile & bag for disposal | 72.00 SF | 2.12 | 0.00 | 0.00 | 152.64 |
| 341. Tear out non-salvageable tile floor & bag - Cat 3 water | 66.67 SF | 4.22 | 0.00 | 0.00 | 281.35 |

 **Atkins Services, LLC/PuroClean Property Damage Experts**

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

### CONTINUED - Bathroom 2

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 342. Remove Sink - wall mounted | 1.00 EA | 34.11 | 0.00 | 0.00 | 34.11 |
| 343. Bathroom mirror - Detach & reset | 15.00 SF | 0.00 | 7.99 | 0.00 | 119.85 |
| 344. Apply anti-microbial agent to the floor | 66.67 SF | 0.00 | 0.22 | 0.00 | 14.67 |
| 345. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

Totals: Bathroom 2     0.00     1,466.35

**Closet**     **Height: 8'**

144.00 SF Walls     18.00 SF Ceiling
162.00 SF Walls & Ceiling     18.00 SF Floor
2.00 SY Flooring     18.00 LF Floor Perimeter
18.00 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 346. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 18.00 SF | 1.17 | 0.00 | 0.00 | 21.06 |
| 347. Tear out wet drywall, cleanup, bag - Cat 3 | 18.00 SF | 1.10 | 0.00 | 0.00 | 19.80 |
| 348. Tear out and bag wet insulation - Category 3 water | 18.00 SF | 0.93 | 0.00 | 0.00 | 16.74 |
| 349. Cold air return cover - Detach & reset | 1.00 EA | 0.00 | 17.64 | 0.00 | 17.64 |
| Detach only 2 Covers | | | | | |
| 350. Tear out baseboard and bag for disposal - up to Cat 3 | 18.00 LF | 0.76 | 0.00 | 0.00 | 13.68 |
| 351. Tear out trim and bag for disposal - up to Cat 3 | 18.00 LF | 0.76 | 0.00 | 0.00 | 13.68 |
| 352. Tear out wet paneling, no bagging - Cat 3 | 144.00 SF | 0.48 | 0.00 | 0.00 | 69.12 |
| 353. Remove Interior door unit | 1.00 EA | 17.05 | 0.00 | 0.00 | 17.05 |
| 354. Remove Shelving - 24" - in place | 10.00 LF | 0.55 | 0.00 | 0.00 | 5.50 |
| 355. Apply anti-microbial agent to the floor | 18.00 SF | 0.00 | 0.22 | 0.00 | 3.96 |
| 356. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |

 **Atkins Services, LLC/PuroClean Property Damage Experts**

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## CONTINUED - Closet

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| Totals: Closet | | | | 0.00 | 335.63 |



**File Room**      **Height: 8'**

| | |
|---|---|
| 560.00 SF Walls | 229.44 SF Ceiling |
| 789.44 SF Walls & Ceiling | 229.44 SF Floor |
| 25.49 SY Flooring | 70.00 LF Floor Perimeter |
| 70.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | TOTAL |
|---|---|---|---|---|---|
| 357. Tear out wet non-salv. gluedn. cpt, cut/bag - Cat 3 water | 229.44 SF | 1.17 | 0.00 | 0.00 | 268.44 |
| 358. Tear out wet drywall, cleanup, bag - Cat 3 | 229.44 SF | 1.10 | 0.00 | 0.00 | 252.38 |
| 359. Tear out and bag wet insulation - Category 3 water | 229.44 SF | 0.93 | 0.00 | 0.00 | 213.38 |
| 360. Remove Outlet or switch cover | 13.00 EA | 0.57 | 0.00 | 0.00 | 7.41 |
| 361. Cold air return cover - Detach & reset | 2.00 EA | 0.00 | 17.64 | 0.00 | 35.28 |
| Detach only 4 Covers | | | | | |
| 362. Remove Interior door unit | 2.00 EA | 17.05 | 0.00 | 0.00 | 34.10 |
| 363. Tear out baseboard and bag for disposal - up to Cat 3 | 70.00 LF | 0.76 | 0.00 | 0.00 | 53.20 |
| 364. Tear out trim and bag for disposal - up to Cat 3 | 70.00 LF | 0.76 | 0.00 | 0.00 | 53.20 |
| 365. Content Manipulation charge - per hour | 3.00 HR | 0.00 | 34.35 | 0.00 | 103.05 |
| 366. Apply anti-microbial agent to the floor | 229.44 SF | 0.00 | 0.22 | 0.00 | 50.48 |
| 367. Content Manipulation charge - per hour | 4.00 HR | 0.00 | 34.35 | 0.00 | 137.40 |
| Totals: File Room | | | | 0.00 | 1,208.32 |
| Total: Main Level | | | | **0.00** | **113,489.75** |
| **Line Item Totals: 2021-12-27-1711** | | | | **0.00** | **113,489.75** |

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## Grand Total Areas:

| | | |
|---|---|---|
| 9,696.00 SF Walls | 3,149.11 SF Ceiling | 12,845.11 SF Walls and Ceiling |
| 3,149.11 SF Floor | 349.90 SY Flooring | 1,212.00 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 1,212.00 LF Ceil. Perimeter |
| | | |
| 3,149.11 Floor Area | 3,413.36 Total Area | 9,696.00 Interior Wall Area |
| 3,223.50 Exterior Wall Area | 358.17 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 56,054.78 | 49.39% | 56,054.78 | 49.39% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 57,434.97 | 50.61% | 57,434.97 | 50.61% |
| Total | 113,489.75 | 100.00% | 113,489.75 | 100.00% |

# Atkins Services, LLC/PuroClean Property Damage Experts

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 56,054.78 |
| **Replacement Cost Value** | **$56,054.78** |
| **Net Claim** | **$56,054.78** |

Eli Dykes

Atkins Services, LLC
PuroClean Propery Damage Experts
2405 Buchanan Rd SE
Cleveland, TN 37323
(423) 790-3500
Tax ID# 46-5652848

## Summary for Contents

| | |
|---|---|
| Line Item Total | 57,434.97 |
| **Replacement Cost Value** | **$57,434.97** |
| **Net Claim** | **$57,434.97** |

Eli Dykes





**Ben Perry, MBA**
Coastal Claims Services, Inc.
2650 N. Dixie Freeway, New Smyrna Beach, FL 32168
**Office** (386) 314-0074 **Cell** (229) 560-2713 **Fax** (386) 961-4344 **Email** benp@coastalclaims.net

## Current Role

Owner / Director of Appraisal Division
Coastal Claims Services, Inc

## Previous Relevant Experience

Real Estate Agent
Florida Homes Realty & Mortgage

Commercial Real Estate Development Analyst
Ambling University Development Group

Construction Quality Control Manager - Commercial Projects
Ambling Construction Company

Guess & Lovell Surveying and Mapping / Lovell Engineering Associates
Land Surveyor

## Active Licenses

FL Public Adjuster: W204249
FL Home Inspector: HI12763
IA Public Adjuster: 17333367
IN Public Adjuster: 3681782
SC Public Adjuster: 17333367
WI Public Adjuster: 17333367

## Active Certifications / Designations

InterNACHI Certified Professional Inspector
InterNACHI - Owens Corning - Lowes Roof Technician
Claims Adjuster Certified Professional
Xactware Xactimate Certified Level 2

## Active Memberships

InterNACHI - International Association of Home Inspectors
AIA - American Institute of Architects
ICC - International Code Council
WIND - Windstorm Insurance Network

# Andrew J. Fraraccio

570 New Waverly Place, Suite 220, Cary, NC 27518
Tel: 919.345.0548 / Fax: 866.369.1755 / email: andyf@intrustclaims.com

## Property Loss Consulting / Appraiser / Umpire / Loss of Business Income

**Profile:**
Mr. Fraraccio carries 28 years of experience as independent insurance appraiser, umpire, adjuster, and property loss/business interruption consultant. Mr. Fraraccio also provides a diverse range of construction-related services with expertise in restoration and reconstruction of existing custom-built real property, and personal property. Mr. Fraraccio has served as an expert appraiser and umpire in hundreds of loss disputes nationally on behalf of individuals, insurers, and business-owners. He is responsible for Calculating Loss of Business Income, Project Management, Cost-Estimating, Scope Development, Damage Evaluations, Building Code-Compliance, Appraisal-Umpire Appointment, and Litigation Expertise. Among numerous selected achievements, Mr. Fraraccio served as umpire and appraiser for hundreds of large losses nationally, for commercial and residential structures, and contents. In addition, he settled several thousand business interruption losses and disputes throughout the United States, spanning 3 decades.

### Additional Selected Achievements

Mr. Fraraccio developed and presented lectures and educational seminars to insurance carriers, law firms, and associations regarding property loss dispute resolution, appraisal, and arbitration. These educational seminars involve extensive research including state statutes and case laws, nationally. He is a nationally-recognized expert in litigated insurance claim disputes. He was also retained as an expert to settle scores of flood litigation claims for the NFIP and Write-Your-Own (WYO) insurance carriers.

Mr. Fraraccio has set industry standards in estimating software through research and Development of Digital Documentation Systems; also known as MS/B estimating system. He also set industry standards in the formatting and language used in captioned reports throughout the industry. He founded and principally operates Intrust Claim Servicing, Inc., a nationally-recognized dispute resolution and loss consulting firm.

**Education:**
Electronics Technology Degree: (3.84/4.0 G.P.A.): United Electronics Institute, Tampa, FL (1986)
University of South Florida: Business Management Courses (1986-1990)
St. Petersburg Jr. College: Business Management Courses (1991-1992)
Manatee Jr. College: Business Management Courses, Technical-Writing, Physics 1-3, CAD and other engineering-related courses (1982-1983, 1988-1990)

Mr. Fraraccio's education and career experience also include Insurance Law, Electronic Engineering, and Research and Development.

**Licenses/Certifications:**
Umpire Certification – FL WIND Network
Appraiser Certification – FL WIND Network
Independent Adjuster License, State of North Carolina (License #NPN 1290237)
Independent Adjuster License, State of Florida
Independent Adjuster License, State of Texas
Independent Adjuster License, State of Alabama
Independent Adjuster License, State of Georgia
Independent Adjuster License, State of Louisana
Independent Adjuster License, State of Mississippi
IICRC WRT Certification / IICRC Fire and Smoke Restoration Certification
State Farm Flood Certification
Former Member of National Association of Independent Insurance Adjusters (NAIIA)
FEMA (DHS) Contractor Certification (Badge Number 7608306526)
National Flood Insurance Program (NFIP) Large Commercial Certification (FCN 06010133)

**Experience:**
### 3/2001 to Present: Intrust Claim Servicing, Inc. (ICS, Inc.)

**CEO/Umpire/Appraiser**
Responsible for handling everyday operations and management of this national loss consulting, independent appraisal and umpire services firm. These responsibilities include consulting and settling multi-million dollar large loss disputes, hiring appraisers and umpires, training of management, field adjusters, case managers, software implementation and website management. Estimation for commercial and residential property damages resultant from these perils: water, fire/smoke, wind, mold, flood, vandalism, collapse, earth quake, and construction defects.

**10/2011 - Present:  Advanced Adjusting, LTD.**
**General Adjuster/Consultant**
Handled hundreds of large-loss flood claims for the NFIP and WYO carriers.  Also, led the litigation team, handling and managing dozens of flood claims in litigation.  Provided detailed protocols for, and settled many complex large losses for the company. Produced detailed scopes, exhibited estimating skills, produced presentations in negotiations with Attorneys and Public Adjusters for successful loss settlements.


**1/2007 to 12/2019:  Insurance Claims Group, Inc.**
**Consultant: Appraiser/Umpire**
  Provided detailed protocols for settling many large losses for the company.  Also settled many large losses in the capacity of appraiser.  Detailed scope, estimating skills, presentation and negotiation to appraisers and appraisal-umpires in successful loss settlements.  Provided these services to insurance carriers, individuals, and business-owners.


**5/2010 – 3/2011:  Worley Catastrophe**
**Consultant: Large Loss/Business Interruption**
BP Oil Spill: Advised and handled tens of thousands of large loss commercial Business Interruption claims throughout the Gulf of Mexico states (Texas, Louisiana, Mississippi, Alabama and Florida).  Also supervised claims examiners and managed as liaison for several Florida panhandle offices.


**5/1993 to 3/2001:  Self-employed Independent Insurance Adjuster**
During this 9 year period, Mr. Fraraccio worked as a daily claims adjuster and a catastrophe adjuster with an impeccable record for the following companies:

*Claim Adjustment Specialists, Inc., Global Claim Services, Inc., Catastrophe Specialists, Inc., B & H Claims Service, IMS Catastrophe Adjusters, Pilot Catastrophe Services, Inc., National Catastrophe Adjusters, Inc. (NCA), T.M. Mayfield & Co., Catastrophe Insurance Adjusters, Reid, Jones, McRorie & Williams, United Gates and Pylant, N&C Claims, Inc., Equity Claims, Inc., Resource Services, Inc., Worley Catastrophe Response,  Insurance Claims Group, Inc.*

Mr. Fraraccio's professional experience with the above-listed companies covers claims concerning liability, appraisal losses, flood, hurricane, wind/hail, earthquake, freeze, and all other perils common throughout the continental United States.


**Estimating Software:**  Xactimate / National Cost Estimator / Marshall & Swift / Simsol / Blue Book International


**Benevolence:**         Mr. Fraraccio consistently volunteers his time and donates financial resources both locally and globally through various missions, helping the less fortunate improve their quality of life.


**The David Group**
Consumer Construction & Claims Consulting

Zachary M. Baker
Claims@TDGroup.us
Mobile (815)988-3337

# Curriculum Vitae

My involvement in family owned, small businesses began at a young age. I began working in the building trades at the age of fifteen. I became involved in large scale, historic renovations at the age of twenty as a "working" jobsite foreman. From age twenty through twenty-five, I became proficient at physically performing all of the building trades. This eventually led to a partnership in a fledgling real estate development firm. I became involved with the insurance industry seemingly by accident. I was assisting a storm restoration company on an insurance adjustment where in which Donan Engineering was involved. Soon after I spent the following two years performing ladder assists/consulting for Donan Engineering (while simultaneously acting as a Field Supervisor for a storm restoration company). This began what has become my entire career focus. While I still am engaged in real estate investments, my primary focus over the last (12) years has overwhelmingly been in the insurance industry. I have been fortunate enough to study under some of this industry's brightest minds (on both sides of the proverbial fence). The experience I have gained from working under RRCs, RROs, PEs, Attorneys and private business owners is what has allowed me to become proficient at settling large losses. There is still much that I have to learn, but I have been involved in hundreds of large commercial projects.

I am licensed as a Public Adjuster, but I do not utilize my licensing in the majority of cases I am involved in. I consider myself to be an extremely fair and reasonable individual. Most of my professional peers (on both sides) would tell you that I am both respectful and fair. Since 2013, the overwhelming majority of the claims I have adjusted, were settled without the aid of the Courts. I try my best to always maintain an unmatched work ethic, a tremendous sense of fair play, and am always willing to widen my professional knowledge from those who are more experienced. Above all else, I believe that if opposing parties meet on the common ground of good faith, any disagreement can be reconciled.

Currently, approximately 50% of my workload is processed via Appraisal. I find the "Alternative Dispute Resolution" process to be a more proficient way to handle losses because both interested parties are removed from the process. Additionally, I appear on the "Umpire List" of a number Independent Adjusters. I thoroughly support every position in each Appraisal and Adjustment. Even as someone who has spent most of my career representing the consumer, I believe that unnecessarily high estimates/awards lead to damaging the entire system (thus the consumer will inevitably suffer those consequences).

## Education

2002-2003     Lincoln College

2003-2004     College of Dupage


## Professional Experience

1998-2000     RJB Design

              -General laborer

2000-2005     Gaynors Inc/Mr. Scotts LLC

              -Assistant Management/Jack of all trades for different family businesses. Work
              responsibilities consisted of labor, restaurant/bar management, customer relations,
              small scale renovations of rental properties.

2005-2007     JMZ/JFMB Properties

              -Job site floater on all active builds. Regularly performed roofing, carpentry, electrical,
              plumbing and demolition work.

              -Rental Property Site Technician. I serviced more than 200 rental units in historic
              buildings that had not yet been renovated.

2007-2014     Urban Equity Properties

              -Partner/Site Foreman.  We focused on large scale, complete renovations of historic
              preservation properties, while also converting them to modern mixed-use
              developments.  UEP is still a commanding presence in the Real Estate development
              markets of the Midwest.

2009-2011     Rockton City Council

              -Councilman for the City of Rockton, IL

2010-2012     Donan Engineering

              -Sub-contracted Consultant/Ladder Assist under Chris Hayes SE of Donan Engineering

2010-2013     Hytek Exteriors/GC

              -Field Supervisor. Eventually became the Sales Manager and was the top grossing
              commercial salesman companywide from 2011-2013.

2013-Current  Spartan Public Adjustments LLC

              -Owner/Primary Adjuster. Spartan PA is a Public Adjusting firm with a focus on the
              complex (and often large) insurance claims that other firms would release (or that
              would otherwise result in a lengthy legal battle). www.SpartanPA.com

| 2014-Current | The Heracles Group LLC |
|---|---|

-Owner. The Heracles Group is a Real Estate development and management company with a focus on affordable, historic housing, with tenant service that is unmatched.

| 2017-Current | The David Group LLC |
|---|---|

-Claims Consultant. The David Group focuses primarily on claims consulting and all forms of alternative dispute resolution within the insurance restoration industry. We also offer our clients training in ethics, sales and logistical services within the industry. **www.TDGroup.us**

## Additional Points of Recognition

-I am a P.L.A.N. Certified Appraiser and Umpire

- I have been involved in hundreds of commercial projects to date.

- I have been involved in projects/claims with a total cost in excess of 12M.

- I take a "hands on" approach to every file. I conduct my own destructive testing and produce detailed property analysis reports (and estimates) for many of my customers.

- I have upset people at times with my practical approach to public adjusting. There have been several occasions where I have talked commercial clients out of filing insurance claims when they clearly have been misguided by an outside influence. I believe that this industry has been become needlessly adversarial (on both sides). Unfortunately, it is the consumer who often suffers as a result.

- I have completed both the level 1 and level 2 Xactimate training. I am proficient at writing both residential and commercial property adjustment/Appraisal estimates.

- I have been a part of as many as (60) Appraisals in a calendar year.

- I have been certified in Lead removal in the State of Illinois

- I have been certified in Asbestos removal in the State of Illinois

- I have been licensed to practice as a Public Adjuster in (12) states.

- I have been licensed (and am proficient) in nearly all of the building trades.

- I have completed to date (3) Certified Commercial Roofing Manufacturer Courses.

-I have worked directly with (3) different State Historic Preservation boards on large projects.

- Spartan Public Adjustments LLC/ Zachary M Baker to date has had zero disciplinary action taken against it from any of the Department of Insurances/Attorney General Offices in any of the states where we have been licensed.

- I am technologically "savvy". I can efficiently utilize all Windows related programs. I have also built several desktop computers.

# Professional References

-**Attorney Raymond J Melton** has been successfully representing clients in and out of the courtroom for more than 20 years; he has tried more than 60 cases to jury verdict. Ray handles matters involving civil litigation including real estate, corporate litigation, real estate transactions and defends insurance carriers in. He regularly handles large, complex, multi-million-dollar transactions on behalf of his clients. Attorney Melton can attest to my ability, moral compass, and depth of industry related knowledge. We have work opposite of each other and now regularly work together on large loss cases. Attorney Melton is a Partner at the Chicago based Law Firm of Smith Amundsen.
**Point of Contact:** Mr. Ray Melton (Partner) (312) 350-8740

-**Urban Equity Properties** is a large real estate development firm that Spartan PA has done work for a number of times over the years. We have successfully negotiated several, millions of dollars' worth of claims for them.
**Point of Contact:** Mr. Justin Fern (Founding Principal) (815)505-5178

-**Pivotal Recruiting** is one of the largest recruiting service providers for the storm restoration industry. We have worked closely with some of the same clients for years. The owner has referred me to several clients of his and has witnessed the proficiency of my work at both firms.
**Point of Contact:** Matthew Snow (Owner) (773) 991-9975

-**Hytek General Contracting** is a commercial and residential roofing firm with offices in Chicago, Detroit, and Rockford, IL. We have successfully negotiated Insurance settlements for their customers (and their affiliated companies) consistently for the last few years. They continue to be a valued customer of ours.
**Point of Contact:** Mr. Joshua Wilson (630)776-3945

-**RAC Adjustments, Inc.** provides a comprehensive range of services including commercial and residential property adjusting, workers' compensation, vehicle appraising, catastrophe adjusting, special investigations, telephone adjusting, and third-party administration. I have been on the opposing end of adjustments opposite of their owner on several claims. He will attest to my character and ability as a Public Adjuster.
**Point of Contact:** Mr. Darrell S. Roum (Owner) (815)967-3201

-**TNT Property Group** is a large real estate development and management firm. Over the course of (5) years, we successfully obtained funding for complete replacements on every property they both owned and managed. Many of their developments are large multifamily properties (200+ unit properties) and large-scale commercial properties. As a result of our long standing, successful relationship, Mr. Tarandy had our firm do extensive work for his extended professional network.
**Point of Contact:** Mr. Mike Tarandy (Majority Owner) (773)671-3758

-**McDermaid Roofing & Insulating Co.**is the oldest commercial/union roofer in the City of Rockford, IL (and one of the largest in the State of Illinois). I have helped several of their large clients with clams related issues and have had a relationship with the company for more than (10) years.
**Point of Contact:** Paul Naretta (Owner) (815) 222-0074

-**Kaney Aerospace** is both an aerospace corporation/contractor and a property holdings firm that is still currently a customer of ours. They have several Industrial and Commercial properties (many of them in high security settings as a result of the airport and their dealings as an aerospace manufacturer). I have secured to date over (2) million in Insurance settlements for them (and have additional settlements of potentially 1.2M pending as a result of storms that occurred in 2020).
**Point of Contact:** Mr. Greg Steele (Property Agent/Manager) (815)978-5369

-**Windsor West Townhomes** is a large condominium/townhome development of more than (90) 3-4 bedroom townhomes. They initially received compensation of approximately $22k from their Insurance Carrier after a large storm. We were retained and secured an (approximate) additional $950k for them.
**Point of Contact:** Mr. Jon Pantano (Former President) (630)639-6592

-**Meiborg Brothers Inc** is a trucking and logistics firm headquartered in the Midwest. They are a current customer of ours, and I have successfully negotiated large property loss settlements for them several times in the past as well.
**Point of Contact:** Mr. Zach Meiborg (President/CEO) (779)210-3867

-**TNG Contractors INC** is a Commercial and Industrial builder headquartered in Nashville, TN. They have built many of the new hotels and gas stations in the Middle Tennessee area. We continue to work with them and all of their affiliated companies (and customers) on a regular basis. We have also negotiated large property settlements on Commercial properties owned by the Principal.
**Point of Contact:** Mr. Akbar Arab (Owner) (615)394-4196

-**Summit Exteriors** is a residential/commercial roofing company based in Illinois. Their owner is a former Independent Adjuster and Xactimate educator. I have resolved several large loss files with him over the past (10) years.
**Point of Contact:** Joshua Jacobson (Owner) (815) 847-8850

*Further references are available upon request. Some of our other large clients are listed below:
VishioForry PLLC, Safe Harbor Public Adjusters, NRG Restore, Attorney Scott Green, Kevin Patel, Blackhawk Motors, Shanahowe Transportation, Stenstrom Companies Ltd, Reg Ellen Machine Tool Corp, Victory Sports Complex, Ayushi Inc, First Baptist Church of Missouri, Abidon Inc Properties, McClenny, Moseley & Associates, Dr. Carl Patrnchak and Associates, Comprehensive Community Solutions, Villa Vista Condominiums, Dowling Investments North LLC, Fratelli Investments LLC, Gaynor's Restaurants Group, The Hard Corporation Inc, Howard Johnson Hotels, Kramer Photographers, Golden Markets LLC, TriView Property Management LLC, Victory Church.

# MARY JO O'NEAL, Sr. GA Adjuster
# P.L.A.N. Certified Appraiser & Umpire, NFIP, CEA

2226 General Raines Dr., Murfreesboro, TN 37129
615-849-6400
Maryjo6400@aol.com

## SUMMARY OF QUALIFICATIONS

- **Certified Appraiser with P.L.A.N. ( Property Loss Appraisal Network)**
- **Citizens of Florida – Commercial GA Adjuster**
- 19 yrs experience Independent Catastrophe Adjuster for various insurance companies with strengths in knowledge of various policies, state guidelines and policy limits.
- 31 yrs experience in the construction industry with outstanding customer service skills and a high level of ethics and professionalism.
- 42 yrs experience in Residential and Commercial Real Estate sales with extensive client communication and service skills, Nashville Metropolitan Area
- Enthusiastic team player/builder, outstanding communicator and negotiator, one-on-one and groups, written and oral.
- Creative problem solving: maximizing resources and time management.
- Computer skills in Xactimate, Simsol and MS Office products, including paperless file transfer protocols & wireless communication systems.
- State adjuster licenses: Florida, Texas, Louisiana & Georgia
- California Earthquake Accreditation (CEA) Certified.
- National Flood Insurance Program (NFIP) Certified  large commercial, dwelling, mobile home, small commercial
- National Incident Management Systems (NIMS) and Incident Command System (ICS) training.
- E-RAILSAFE approved (certification to drive in rail yards)

## PROFESSIONAL EXPERIENCE

- **4 yrs experience as Senior Adjuster & Appraiser representing various carriers: Allstate, Encompass, and Esurance.**
- **Court appointed and/or selected umpire on numerous commercial & residential disputed claims throughtout Tennessee and surrounding states with awards in excess of $1.4 million. Invoked as umpire position to settle disputed claims on new auto dealerships, large chain restaurants, multi-unit condominium complexes, large building products retail center, large furniture retail stores, large city owned office & public works buildings, garage maintenance facilities and fire stations.**
- Flood catastrophe adjuster, certified  since 2007 with 6 yrs flood adjusting experience in the field. Adjusted numerous claims in excess of $1,000,000.00  in various states including TN, TX, LA, GA & MS
- **Flood certified for Large commercial, dwelling, mobile home and small commercial claims.**
- Evaluated damages, completed estimates, negotiated with policyholders or their contractors and settled claims in a professional manor with minimum or no supervision or file rejection.
- Managed multiple claim assignments, accomplished 1st contacts and set reserves within required time
- Consistently maintained priority of customer service skills along with time management in a highly pressurized, multi-tasking environment under emergency conditions.
- **Experience Sinkhole claims settling for Citizens of FL.**
- **Completed Citizens of FL Large Commercial Desk Adjuster training as a Commercial GA adjuster.**
- Experienced in adjusting commercial liability claims involving in-depth investigation of large commercial claims to establish cause or fault as well as bodily injury claims.
- Catastrophic Insurance Adjuster for Hurricanes Charlie, Francis, Jean, Katrina, Wilma, Gustov, Ike. Irene, Sandy, Harvey, Irma, Michael etc., and Tropical Storm Dolly.
- Participated in settling claim assignments as an appraiser as well as selected  as an umpire on various claims.
- Catastrophic Insurance Adjuster for Hurricanes, Hail,  and Tornado events in TX, IN, KY, TN, MN, MO, FL, KS, NC, VA, NJ, LA, IA MS and Flood events in TN, MS, LA, TX, FL and IL.

- Liability Claims Adjuster (Personal Injury, Commercial, Residential & Automotive)

## CONSTRUCTION & REAL ESTATE

- Shared responsibility in floor plan selections and design with architectural changes, to setting and maintaining the construction budgets, overseeing the construction process and accomplishing the goal of higher profitability for the contracts.
- Assisted contractors with the overseeing of all phases of the building process while developing a working knowledge of residential construction.
- Managed multiple listings for sellers and builders/contractors while assisting multiple buyers in the selection, negotiation, loan qualification and closing process of all real estate transactions.
- Accomplished multi-million dollar sales awards several years in a row. Customer service as the main focus, with high ethical standards, professionalism and self-motivation attributing key factors.

## HISTORY

**2003 - Present**       Adjusted for various independent adjusting companies since 2003 including, but not limited to, Worley Co., EA Renfroe, Eberls, Pacesetter Claims, Team One, Bradley Stinson & Assoc., NCA, Administrative Strategies, Colonial Claims, RJMW & CIS Specialty Claims.

**1976 - 2018**
| | |
|---|---|
| Key Concepts Real Estate | 2017 - Present |
| Bob Parks Realty, Murfreesboro, TN | 2013 - 2017 |
| Encore Real Estate Assoc. | 2007 - 2010 |
| Prudential - Rowland Real Estate | 1999 - 2007 |
| Bob Parks Realty, Murfreesboro, TN | 1997 - 1999 |
| Crye-Leike Realty, Murfreesboro, TN | 1995 - 1997 |
| Prudential Real Estate Assoc. | 1987 - 1995 |
| Mayes Real Estate | 1979 - 1987 |
| **General Contractor** | **1976 - 1989** |

## EDUCATION & TRAINING

Certificate of Completion – Citizens of Florida Commercial DA Training Program (as a Commercial GA Adjuster)
Certificate, Flood Certified, (NFIP) Large Commercial, Dwelling, Mobil Home & Small Commercial
Certificate, Property Damage Course, Epps Insurance Training Program, Dallas, TX
Certificate, Earthquake Accreditation
Donan Engineering Roof Systems Course
Certificate, Insurance License for the State of Tennessee
Certificate, Auto Adjusting - Allstate
Certification of Completion - Adjusting Auto Flood & Hail Losses training
Certificate of Completion – Allstate Auto Adjusting Certification
Business Education, Middle Tennessee State University
Real Estate Fundamentals & Law, University of Tennessee

## ADJUSTING LICENSE & CERTIFICATION

NFIP Certified FCN#05080114 (Including LG Commercial)
CEA California Earthquake Certified
Florida state adjusters License #E141507
Texas state adjusters License #1263631
Georgia state adjusters License #3335254

Louisiana State Adjusters License #522698
Allstate Auto Adjusting Certification
Tennessee Real Estate Affiliate Broker License
Tennessee Insurance License

## SPECIFIC INSURANCE ADJUSTING EXPERIENCE &/or CERTIFICATIONS

State Farm
USAA
Allstate (Property & Auto)
Citizens of Florida (GA Commercial & Property)
St Paul Travelers
USF&G
QBE & QBE 1st
Liberty Mutual – LMAC (Core Adj.)
NFIP Direct & various flood carriers & WYO co.'s

Nationwide (Wind, Hail & Flood)
Citizens Of Florida
Tower Hill (wind & flood) (dwelling & commercial)
Shelter
Safeco
Farm Bureau
American Family
Guard Insurance (Commercial property loss claims)
Farmer's (Fire Ins. Exchange) Flood

Consumers Insurance Co. & Continental Western Ins. Co. (commercial liability and auto liability claims)



**A**ffordab
CONSTRUCT

319 Vann Drive E214
Jackson, TN. 38305
PH: 731-787-7082
FX: 888-400-5523
www.afconstruction.net

## CHRISTOPHER WILLIAMSON TN LIC
GC Limit: $1.5M / Umpire / Appraiser

### REFERENCES:

**Commercial:**

1. Airways Motel, 576 Airways Blvd, Jackson, TN.- 731-424-3030
2. Bartlett City Hall, 6400 Stage Road, Bartlett, TN - Frank Madlinger 901-820-0820
3. Baymont Inn, 465 Vann Drive, Jackson, TN. 731-661-9995, Metal Roof - 5 yr warranty. Alex Bhakta - 731-293-9674
4. Optimist Club, 95 Hayes Branch Trail, Jackson, TN - BJ Construction 731-225-3978
5. Cat West, 14196 Ft. Campbell, Oak Grove, KY -270-439-0823 - Wayne Baldwin -931-378-3775
6. Country Hearth Inn, 2009 W. Reelfoot, Union City, TN.- Raj Patel, 731-885-7774
7. Days Inn of Dyersburg, 2600 Lake Road, Dyersburg, TN- V. Patel 731-287-0888
8. Deerfield Inn, 414 E. Main St. Adamsville, TN. - Owner - Prakash Patel 731-632-2100
9. Denmark Community Center, 533 Denmark Jackson Rd, Denmark, TN.- Floyd Golden 731-217-7995
10. Econolodge, 732 W. Church St, Lexington, TN. 731-968-017- Bob Patel, 731-394-0908
11. Guest House Inn, 1890 Hwy 45 Bypass, Jackson, TN. 731-664-4312
12. Hot Spot, 1291 N. Highland, Jackson, TN.- Al 731-444-4052
13. Knights Inn of Paris, 409 Tyson Avenue, Paris, TN.- Ashok Patel 731-642-1822
14. Knights Inn, 21305 Hwy 22 North, Parkers Crossroads, TN. - Sam Patel, 731-307-7576
15. Magnolia Landing, 100 Magnolia Landing Court, Jackson, TN - Chiquita Perry 731-427-6995
16. Moore's Chapel Baptist Church, 10 Napoleon Luther Drive, Milan, TN.-Sarah Smith 731-613-2384
17. Park Place Apartments, 100 Boardwalk Cove, Jackson, TN.-Keesha 731-265-0900
18. Park Ridge Apartments, 100 Park Ridge Drive, Jackson, TN.-Keesha 731-265-0900
19. Park Trace Apartments, 100 Parkwood Trace, Jackson, TN.-Tina 731-421-2710
20. Scottish Inn, 15947 Hwy 13 South, Hurricane Mills, TN.-Mr. Patel - 731-968-5235
21. Wreck-O-Mended, 1150 Egg Hill Rd, Alamo, TN-731-487-2282
22. Days Inn, 13845 Hwy 641 North, Holladay, TN 38341 – Jay Patel - 731-438-2226.
23. Raleigh Assembly of God -Memphis, TN -Pastor Allan -901-386-5055.
24. Edward D. Jones – David Byrum - 423-506-4622 –Humboldt, Tennessee

**\*\*\* Ceritied Installer in all types of roofing systems.**



**DAVID W. HILSDON, P.E.**
**7975 SODERLUND DRIVE**
**MILLINGTON, TN 38053**

**CONSULTING ENGINEER**
(901) 485-1071 Vox & Txt
davidwhilsdonpe@gmail.com

**SCHEDULE**
**OF**
**PROFESSIONAL SERVICE FEES**
**AS**
**EXPERT WITNESS**

**Effective Date:**     July 3, 2022

**Re:**     Professional Engineer Expert Forensic Witness - retainer, case investigation, evaluation, preparation, deposition, mediation, arbitration & court appearance/testimony, travel, expenses, etc.

**Non-Refundable Initial Commencement Retainer Fees for case file creation, preparation, correspondence, review & initial research:**

Fixed Fee Non-Refundable Litigation Commencement Retainer of $1,250.00.

**Fees for case preparation, correspondence, review, research and travel Beyond initial non-refundable Commencement Retainer:**
Time (per tenth of hour

**STAFF:**

| | |
|---|---|
| Principal Engineer (P.E.) | $225/hour* |
| Senior Engineer (P.E.) | $210/hour* |
| Junior Engineer (P.E.) | $180/hour* |
| Engineer Intern (E.I.) | $165/hour* |
| Forensic Technician | $100/hour* |
| Administration | $ 65/hour* |

*Minimum Trip Fee / Staff member  $1,000/Day

**OUTSOURCED SERVICES:**

| | |
|---|---|
| Technical Consultants | Cost plus 15% |
| Third Party Services | Cost plus 15% |

## Fees for Depositions & Court Appearances:

1/2 Day - (8:00 until 12:00 Noon or fraction thereof) @ $1,000 minimum per 1/2 Day.
Plus Expenses.

Full Day - (8:00 A.M. past Noon until 5:00 P.M. or fraction thereof) @ $1,450 minimum
per Full Day, continuing after 5:00 PM at $225 per hour rate.
Plus Expenses.

## Expenses:

a. Travel - @ $0.65/Mile (Auto)
b. Travel – @ cost plus 25% (Airline, Public)
c. Tolls & Parking - @ cost plus 25%
b. Room & Meals - @ cost plus 25%
c. Postage & Envelope - @ cost plus 25%
d. Scan Docs to file (pdf format) & Email:
   24" x 36" @ $10.00/sheet;
   8.5" x 11" @ $0.50/sheet
e. Reproduction, copies, prints:
   24"x 36" @ $15.00/sheet;
   8.5"x11" B&W @$0.25/sheet
   8.5" x 11" Color @ $0.75/sheet
f. Vehicle, Equipment, tool rental - @ cost plus 25%
g. Outsourced Services – cost plus 15%

*** END ***

# HEIDELBERG & MULLENS, INC
### INSURANCE CLAIMS CONSULTING, APPRAISAL, & UMPIRE SERVICES

William Scott Heidelberg, President
PH: 731.225.4187



## Background

Mr, Heidelberg has a long history in residential and commercial general construction. He has lengthy experience in construction techniques and materials, having been self-employed in the industry since 1991. Mr. Heidelberg started in the construction industry as a framing employee for a residential development company in 1989 and continued form his own construction company in 1991, in which he performed as a sub-contractor and general contractor for twenty years.
Mr. Heidelberg has been a licensed independent insurance adjuster since 2005 and has adjusted thousands of claims that range from simple residential to extremely complex commercial and industrial claims. He has been an advocate for both the insurer as an IA and an advocate for the insured as a restoration contractor.
Mr. Heidelberg has been trained in applied electricity, heating, ventilating and air conditioning, as well as plumbing by a major mechanical contractor and held a related position for more than five years. He is knowledgeable in codes for building and mechanical trades.

Mr. Heidelberg currently performing inspections, documentation, and analysis of peril related damage, maintenance related damage, building envelope related failures and damage including roofs, cladding, windows, doors and water proofing systems. He is currently accepting assignments as appraiser for insurers and insureds in simple and complex disputes. He is currently accepting appointments as umpire in simple and complex appraisals. He is experienced in premises liability evaluation and surveys pertaining to insurance underwriting. These inspections encompass residential, commercial, industrial, civic, religious, hospitality, and multi-family residential building types.

## Professional Construction Experience

### Mid-South Services. Inc, Jackson, Tennessee 2007-2010
- Operating Partner
- Specializing in renovations of residential dwelling and insurance restoration construction.
- Wind, Water and Fire Mitigation and Restoration.
- Exterior and Interior.

- Sales

## Jackson Construction, Jackson, Tennessee 1994-2007
- General construction duties including framing and finishing carpentry, tile installation, plumbing, HVAC and electrical.
- New Luxury Dwelling Construction Project Management
- Cantilever Construction on Steep Grades
- Multi-Family Dwelling Construction
- Planning and Design of Developments
- Large-Scale and Small-Scale Commercial Restaurant and Bar Renovation
- Restaurant and Bar Design and Layout
- Commercial Restroom Construction
- Commercial Assembly Place Building Codes Specialist

## Restoration Specialists, Inc, Jackson, Tennessee 1998 – 2004
- Owner/operator.
- Specializing in renovations of residential dwelling and insurance restoration construction.
- Wind, Water and Fire Mitigation and Restoration

## McIntosh Development 1989 – 1991
- General construction duties including framing and finishing carpentry

## S.M. Lawrence Company, Inc Mechanical Contractors 1986-1991
- Residential HVAC, electrical, and plumbing. Installation of residential HVAC systems.
- Commercial HVAC, electrical and plumbing, including zone systems
- Commercial design and installation of HVAC systems
- Industrial design, installation and maintenance of HVAC systems and controls systems, including heavy load industrial chiller systems, variable air volume systems and pneumatic control systems.
- Troubleshooting, electrical and HVAC systems and diagnostics of performance.
- Residential, Commercial and Industrial Air Balancing
- Troubleshooting, electrical and HVAC systems and diagnostics of performance.
- Residential, Commercial and Industrial Air Balancing
- Certified by American Standard, Trane and Carrier as an installer and technician.
- Memphis State University in Co-op program with SML Inc. (Mechanical Engineering)

---

## Professional Insurance Claims Experience

## Licensed Independent Insurance Adjuster 2005 – Present
- Kentucky, Indiana, Arkansas, Oklahoma, Texas, Louisiana, Mississippi, Alabama, Florida, Georgia, South Carolina, North Carolina, and Connecticut.

- Eligible in any state.
- Thousands of successfully closed claims including residential property, commercial property, industrial, liability, retail liability, marine, total loss fire and water related, total loss commercial losses, bio-hazard losses.
- Hundreds of successfully closed large loss residential and commercial claims including shopping centers, churches and industrial/warehousing buildings. Several claims in excess of $2,000,000.00 loss.
- Participation as an independent insurance adjuster in every major tropical event since 2005 in the US, as well as most wind and hail events during this time. Participation in wildfire catastrophe as well.
- Trainer

## Professional Alternative Dispute Resolution Experience

- Appraiser, Carrier and insured appointed, 2012 – 2021
- 500+ appointments by insurers, 100+ appointments by insureds.
- Umpire, 2015 – 2021
- Years of experience successfully settling claims in litigation for insurers.
- Years of experience in working on behalf of insurance carriers, with attorneys, public adjusters, and forensic engineers to find fair and honest settlements for my clients.
- Years of ADR carrier training
- Fair, ethical, and honest professional practices
- Policy knowledge
- Estimating software expertise.
- Trainer

## Education and Certifications

- State Farm Certified
- NFIP
- USAA Certified
- TWIA Certified
- IICRC – FSRT, WRT
- Licensed General Contractor (retired)
- Memphis State University, Non-traditional student. Mechanical Engineering
- HVAC Trade School
- Jackson State Community College, General Education.